P.O. Box 2646-R, Columbus, GA 319██

# SYNOVUS®

## Statement of Account

| | |
|---|---|
| Last statement: | July 31, 2022 |
| This statement: | August 31, 2022 |
| Total days in statement period: 31 | |

████████ 794-4    ████████████

Page    1 of 4

Direct inquiries to:
888-796-6887

CUREPOINT LLC
3180 MATHIESON DR UNIT 712
ATLANTA GA 30005-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Pro Business Checking | ████ 794-4 | $299.40 |

## Pro Business Checking                    Account Number ████ 794-4

| | | | |
|---|---|---|---|
| Beginning balance | 1.30 | | |
| Deposits/Credits | 180,210.00 | Low balance | -3,936.98 |
| Withdrawals/Debits | 179,911.90 | Average balance | 593.09 |
| Ending balance | 299.40 | Average collected balance | 593.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 08-01 | Transfer Debit | TRANSFER TO DEPOSIT ACCOUNT ████ 9926 | 6,600.00 |
| 08-02 | Transfer Debit | TRANSFER TO DEPOSIT ACCOUNT ████ 4430 | 32,800.00 |
| 08-02 | Preauthorized Wd | ALDER cash disb ██ 0802 Curepoint | 5,000.00 |
| 08-03 | Preauthorized Wd | ALDER cash disb partial ext fee | 5,000.00 |
| 08-05 | Transfer Debit | TRANSFER TO DEPOSIT ACCOUNT ████ 2328 | 2,450.00 |
| 08-05 | Transfer Debit | TRANSFER TO DEPOSIT ACCOUNT ████ 3210 | 200.00 |
| 08-05 | Preauthorized Wd | AMTRUST NA PAYMENT ████ 7808 | 688.50 |
| 08-08 | Preauthorized Wd | AFCO AFCO ████ 1687 | 1,378.47 |
| 08-09 | Preauthorized Wd | ALDER cash disb ██ 0809 Curepoint | 5,000.00 |
| 08-10 | Transfer Debit | TRANSFER TO DEPOSIT ACCOUNT ████ 9926 | 4,100.00 |
| 08-11 | Transfer Debit | TRANSFER TO DEPOSIT ACCOUNT ████ 9926 | 28,300.00 |
| 08-12 | Preauthorized Wd | ALDER cash disb remainder of extension fee | 4,280.05 |
| 08-15 | Transfer Debit | TRANSFER TO DEPOSIT ACCOUNT ████ 4430 | 15,000.00 |



P.O. Box 2646-R, Columbus, GA 319

August 31, 2022

█████794-4
CUREPOINT LLC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 08-16 | Preauthorized Wd | OFFICE DEPOT PAYMENT 220816 | 870.57 |
| 08-16 | Preauthorized Wd | ALDER cash disb ██0816 Curepoint | 5,000.00 |
| 08-16 | Preauthorized Wd | INFORMATION TECH SALE ██0816 | 144.79 |
| 08-16 | Preauthorized Wd | INFORMATION TECH SALE ██0816 | 120.00 |
| 08-17 | Preauthorized Wd | LEASE DIRECT WEB PAY ██████2207 | 260.80 |
| 08-18 | Transfer Debit | TRANSFER TO DEPOSIT ACCOUNT ██████4430 | 13,000.00 |
| 08-18 | Preauthorized Wd | MEDICUSIT PURCHASE ██0818 CUREPOINT CANCE | 1,355.10 |
| 08-19 | Transfer Debit | TRANSFER TO DEPOSIT ACCOUNT ██████4430 | 40,000.00 |
| 08-19 | Transfer Debit | TRANSFER TO DEPOSIT ACCOUNT ██████3210 | 1,000.00 |
| 08-19 | Preauthorized Wd | WAV*SGAMBATO LLC ████2343 ██0819 | 600.00 |
| 08-23 | Preauthorized Wd | ALDER cash disb ██0823 Curepoint | 5,000.00 |
| 08-24 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD ██████5981 | 36.00 |
| 08-26 | Preauthorized Wd | GPC GPC EFT ██0826 | 1,715.62 |
| 08-31 | Service Charge | | 12.00 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 08-01 | Transfer | REF██333L FUNDS TRANSFER FRM DEP██8431 FROM ONLINE FUNDS TRANSFER VIA | 6,600.00 |
| 08-02 | Transfer | REF██859L FUNDS TRANSFER FRM DEP██8431 FROM ONLINE FUNDS TRANSFER VIA | 38,000.00 |
| 08-03 | Transfer | REF██734L FUNDS TRANSFER FRM DEP██8431 FROM ONLINE FUNDS TRANSFER VIA | 4,800.00 |
| 08-03 | Transfer | REF██734L FUNDS TRANSFER FRM DEP██7951 FROM ONLINE FUNDS TRANSFER VIA | 3,000.00 |
| 08-05 | Transfer | REF██726L FUNDS TRANSFER FRM DEP██7951 FROM ONLINE FUNDS TRANSFER VIA | 1,500.00 |
| 08-08 | Transfer | REF██920L FUNDS TRANSFER FRM DEP██7951 FROM ONLINE FUNDS TRANSFER VIA | 300.00 |
| 08-09 | Transfer | REF██106L FUNDS TRANSFER FRM DEP██8431 FROM ONLINE FUNDS TRANSFER VIA | 5,000.00 |
| 08-10 | Transfer | REF██243L FUNDS TRANSFER FRM DEP██8431 FROM ONLINE FUNDS TRANSFER VIA | 4,100.00 |

Case 22-56501-jwc    Doc 55-1    Filed 09/21/22    Entered 09/21/22 18:04:42    Desc
Exhibit August 2022 MOR Attachment    Page 3 of 30

Page 3 of 4



P.O. Box 2646-R, Columbus, GA 319



August 31, 2022
████794-4
CUREPOINT LLC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 08-11 | Transfer | REF ████724L FUNDS TRANSFER FRM DEP ████8431 FROM ONLINE FUNDS TRANSFER VIA | 28,500.00 |
| 08-12 | Transfer | REF ████645L FUNDS TRANSFER FRM DEP ████7951 FROM ONLINE FUNDS TRANSFER VIA | 4,010.00 |
| 08-15 | Transfer | REF ████322L FUNDS TRANSFER FRM DEP ████8431 FROM ONLINE FUNDS TRANSFER VIA | 500.00 |
| 08-15 | Transfer | REF ████840L FUNDS TRANSFER FRM DEP ████8431 FROM ONLINE FUNDS TRANSFER VIA | 500.00 |
| 08-15 | Transfer | REF ████344L FUNDS TRANSFER FRM DEP ████8431 FROM ONLINE FUNDS TRANSFER VIA | 15,000.00 |
| 08-16 | Transfer | REF ████146L FUNDS TRANSFER FRM DEP ████8431 FROM ONLINE FUNDS TRANSFER VIA | 5,300.00 |
| 08-17 | Transfer | REF ████728L FUNDS TRANSFER FRM DEP ████7951 FROM ONLINE FUNDS TRANSFER VIA | 100.00 |
| 08-18 | Transfer | REF ████322L FUNDS TRANSFER FRM DEP ████7951 FROM ONLINE FUNDS TRANSFER VIA | 2,000.00 |
| 08-18 | Transfer | REF ████824L FUNDS TRANSFER FRM DEP ████8431 FROM ONLINE FUNDS TRANSFER VIA | 5,000.00 |
| 08-18 | Transfer | REF ████145L FUNDS TRANSFER FRM DEP ████8431 FROM ONLINE FUNDS TRANSFER VIA | 10,000.00 |
| 08-19 | Transfer | REF ████930L FUNDS TRANSFER FRM DEP ████8431 FROM ONLINE FUNDS TRANSFER VIA | 7,000.00 |
| 08-19 | Transfer | REF ████011L FUNDS TRANSFER FRM DEP ████8431 FROM ONLINE FUNDS TRANSFER VIA | 25,000.00 |
| 08-19 | Transfer | REF ████055L FUNDS TRANSFER FRM DEP ████8431 FROM ONLINE FUNDS TRANSFER VIA | 8,000.00 |
| 08-24 | Return Item | ALDER cash disb 220823 Curepoint CHECK | 5,000.00 |
| 08-26 | Transfer | REF ████804L FUNDS TRANSFER FRM DEP ████7951 FROM ONLINE FUNDS TRANSFER VIA | 1,000.00 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 1.30 | 08-08 | 84.33 | 08-15 | 1,014.28 |
| 08-01 | 1.30 | 08-09 | 84.33 | 08-16 | 178.92 |
| 08-02 | 201.30 | 08-10 | 84.33 | 08-17 | 18.12 |
| 08-03 | 3,001.30 | 08-11 | 284.33 | 08-18 | 2,663.02 |
| 08-05 | 1,162.80 | 08-12 | 14.28 | 08-19 | 1,063.02 |



P.O. Box 2646-R, Columbus, GA 319



August 31, 2022
████ 794-4
CUREPOINT LLC

(continued)

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-23 | -3,936.98 | 08-26 | 311.40 | 08-31 | 299.40 |
| 08-24 | 1,027.02 | | | | |



**Checks and Debits Outstanding**

| Check No. | Amount |
|-----------|--------|
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
|           |        |
| **Total** |        |

**BALANCING YOUR ACCOUNT**

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1)  Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2)  Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3)  Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4)  Enter the "Ending Balance" shown on this statement      $_____

(5)  Add (+) deposits not shown on this statement (if any)      +_____

     $_____

(6)  Subtract(-) checks and/or other outstanding debits      -_____

(7)  Balance should equal the balance in your checkbook      $_____

---

If your account does not balance, please check the following:

- Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

**ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT**

To check your balance between statements and track pending credits or debits. take advantage of:

- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

**ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS**

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

**ELECTRONIC FUND TRANSFER DISCLOSURE**

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

**ORDER OF PAYMENT**

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

**BILLING RIGHTS SUMMARY**
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1)  State your name and account number.
(2)  Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.
(3)  Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

## Statement of Account

Last statement:          July 31, 2022
This statement:          August 31, 2022
Total days in statement period: 31
████ 954-6          ████████
Page      1 of 9

Direct inquiries to:
888-796-6887

CUREPOINT LLC
3180 MATHIESON DR UNIT 712
ATLANTA GA 30005

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Pro Business Checking | ███ 954-6 | $463.59 |

| Pro Business Checking | Account Number ███ 954-6 | | |
|---|---|---|---|
| Beginning balance | 4,980.65 | | |
| Deposits/Credits | 408,396.81 | Low balance | -53,970.77 |
| Withdrawals/Debits | 412,913.87 | Average balance | -5,866.14 |
| Ending balance | 463.59 | Average collected balance | -5,866.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 08-01 | Preauthorized Wd | MONTHLY FEE 112934 ██ 0801 CUREPOINT | 499.00 |
| 08-01 | Preauthorized Wd | KTK Capital LLC Zero Hold2 ██ 0801 Zero Holding LL | 1,650.00 |
| 08-01 | Preauthorized Wd | POINTONE CAPITAL 141@CUREPO ██ 0801 | 1,750.00 |
| 08-01 | Preauthorized Wd | USBEquipFinance CNTRCT PMT ██ 6-000 | 2,484.17 |
| 08-01 | Preauthorized Wd | PAYMENT ARVEST ELEC.XFR ██ 3619 | 5,490.79 |
| 08-01 | Preauthorized Wd | Pitney Bowes DIRECT DEB ██ 0801 PBLeasing | 187.81 |
| 08-01 | Preauthorized Wd | VENMO PAYMENT ██ 0801 | 1,000.00 |
| 08-01 | Preauthorized Wd | PARKVIEW ADVANCE PARKVIEW ██ 0801 ██ | 2,127.78 |
| 08-01 | Preauthorized Wd | VENMO PAYMENT ██ 0801 | 2,884.62 |
| 08-01 | Preauthorized Wd | 08585FRSTAM/CNB CASHCD ██ 0801 ██ -SF01 | 3,752.97 |
| 08-01 | Preauthorized Wd | PLEX2 Plexe LLC ██ 0801 Curepoint | 4,356.00 |
| 08-01 | Preauthorized Wd | REF ██ 452L FUNDS TRANSFER TO ██ 1586 FUNDS TRANSFER | 30,000.00 |
| 08-02 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD ██ 4107 | 36.00 |

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®



August 31, 2022
█████████954-6
CUREPOINT LLC

## Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 08-02 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD ██████████9603 | 36.00 |
| 08-02 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD ██████████1933 | 36.00 |
| 08-02 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD ██████████0848 | 36.00 |
| 08-02 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD ██████████1888 | 36.00 |
| 08-02 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD ██████████5523 | 36.00 |
| 08-02 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD ██████████2496 | 36.00 |
| 08-02 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD ██████████5348 | 36.00 |
| 08-02 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD ██████████0009 | 36.00 |
| 08-02 | Preauthorized Wd | KTK Capital LLC Zero Hold2 ██████0802 Zero Holding LL | 1,650.00 |
| 08-02 | Preauthorized Wd | POINTONE CAPITAL 141@CUREPO ██████0802 | 1,750.00 |
| 08-02 | Preauthorized Wd | PARKVIEW ADVANCE PARKVIEW ██████0802█████ | 2,127.78 |
| 08-03 | Overdraft Fee | FOR OVERDRAFT PREAUTHORIZED WD ██████5442 | 36.00 |
| 08-03 | Phn/Fax Dom Out Wire | CUREPOINT LLC CUREPOINT LLC | 3,000.00 |
| 08-03 | Service Charge | PHN/FAX DOM OUT WI | 100.00 |
| 08-03 | Preauthorized Wd | KTK Capital LLC Zero Hold2 ██████0803 Zero Holding LL | 1,650.00 |
| 08-03 | Preauthorized Wd | POINTONE CAPITAL 141@CUREPO ██████0803 | 1,750.00 |
| 08-03 | Preauthorized Wd | PARKVIEW ADVANCE PARKVIEW ██████0803█████ | 2,127.78 |
| 08-03 | Automatic Transfer | TRANSFER TO CUREPOINT LLC ACCOUNT██████8751 AT EXT BANK ABA #██████1848 | 1,016.09 |
| 08-04 | Phn/Fax Dom Out Wire | PLEXE LLCCPTFYGVI PLEXE LLC | 4,356.00 |
| 08-04 | Service Charge | PHN/FAX DOM OUT WI | 100.00 |
| 08-04 | Phn/Fax Dom Out Wire | ALPHA MEDICAL PHYS S LLCINVOICE D2139 ALPHA MEDICAL PHYS ICS LLC | 12,124.20 |
| 08-04 | Service Charge | PHN/FAX DOM OUT WI | 100.00 |
| 08-04 | Transfer Debit | TRANSFER TO DEPOSIT ACCOUNT ██████4430 | 40,500.00 |
| 08-04 | Preauthorized Wd | VENMO RETRY PYMT ██████0804 | 1,000.00 |
| 08-04 | Preauthorized Wd | KTK Capital LLC Zero Hold2 ██████0804 Zero Holding LL | 1,650.00 |
| 08-04 | Preauthorized Wd | POINTONE CAPITAL 141@CUREPO ██████0804 | 1,750.00 |
| 08-04 | Preauthorized Wd | VENMO RETRY PYMT ██████0804 | 3,152.90 |
| 08-04 | Preauthorized Wd | PARKVIEW ADVANCE PARKVIEW ██████0804██████ | 2,127.78 |

Page 3 of 9

P.O. Box 2648-R, Columbus, GA 31902

# SYNOVUS®

August 31, 2022
████████954-6
CUREPOINT LLC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-04 | Preauthorized Wd | HPFSERVI4 7603 Lease Pmt ████2590 | 2,583.95 |
| 08-04 | Preauthorized Wd | ONDECK CAPITAL11 00010941 ████2575 | 1,705.13 |
| 08-05 | Overdraft Fee | FOR OVERDRAFT PREAUTHORIZED WD ████9835 | 36.00 |
| 08-05 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD ████4887 | 36.00 |
| 08-05 | Preauthorized Wd | KTK Capital LLC Zero Hold2 ████0805 Zero Holding LL | 1,650.00 |
| 08-05 | Preauthorized Wd | POINTONE CAPITAL 141@CUREPO ████0805 | 1,750.00 |
| 08-05 | Preauthorized Wd | PLEX2 Plexe LLC ████0805 Curepoint | 4,391.00 |
| 08-05 | Preauthorized Wd | PARKVIEW ADVANCE PARKVIEW ████0805████ | 2,127.78 |
| 08-08 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD ████3520 | 36.00 |
| 08-08 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD ████4173 | 36.00 |
| 08-08 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD ████2172 | 36.00 |
| 08-08 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD ████2389 | 36.00 |
| 08-08 | Preauthorized Wd | KTK Capital LLC Zero Hold2 ████0808 Zero Holding LL | 1,650.00 |
| 08-08 | Preauthorized Wd | POINTONE CAPITAL 141@CUREPO ████0808 | 1,750.00 |
| 08-08 | Preauthorized Wd | Infiniti Auto Loan ████0808 | 475.14 |
| 08-08 | Preauthorized Wd | PARKVIEW ADVANCE PARKVIEW ████0808████ | 2,127.78 |
| 08-08 | Preauthorized Wd | PLEX2 Plexe LLC ████0808 Curepoint | 4,356.00 |
| 08-09 | Transfer Debit | TRANSFER TO DEPOSIT ACCOUNT ████3210 | 1,500.00 |
| 08-09 | Preauthorized Wd | KTK Capital LLC Zero Hold2 ████0809 Zero Holding LL | 1,650.00 |
| 08-09 | Preauthorized Wd | POINTONE CAPITAL 141@CUREPO ████0809 | 1,750.00 |
| 08-09 | Preauthorized Wd | PARKVIEW ADVANCE PARKVIEW ████0809████ | 2,127.78 |
| 08-09 | Preauthorized Wd | ONDECK CAPITAL████1014 ████2474 | 1,705.13 |
| 08-10 | Phn/Fax Dom Out Wire | CLG SERVICING LLCC EPOINT PAYMENT CLG SERVICING LLC | 5,000.00 |
| 08-10 | Service Charge | PHN/FAX DOM OUT WI | 100.00 |
| 08-10 | Phn/Fax Dom Out Wire | CULHANE, MEADOWS UGHIAN & WALSH,CUR EPOINT PAYMENT CULHANE, MEADOWS HAUGHIAN & WALSH | 12,500.00 |
| 08-10 | Service Charge | PHN/FAX DOM OUT WI | 100.00 |
| 08-10 | Preauthorized Wd | PINELAND TELE Mth Fe-PTC ████406-2 | 69.00 |

Page 4 of 9

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

August 31, 2022
954-6
CUREPOINT LLC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 08-10 | Preauthorized Wd | KTK Capital LLC Zero Hold2<br>0810 Zero Holding LL | 1,650.00 |
| 08-10 | Preauthorized Wd | POINTONE CAPITAL 141@CUREPO<br>0810 | 5,850.00 |
| 08-10 | Preauthorized Wd | ONDECK CAPITAL 1029<br>0810 61143545 | 25.00 |
| 08-10 | Preauthorized Wd | PARKVIEW ADVANCE PARKVIEW<br>0810 59841 | 2,127.78 |
| 08-10 | Preauthorized Wd | PREMIER PROPERTI ACH<br>0810 | 2,550.00 |
| 08-11 | Phn/Fax Dom Out Wire | WORLD BUSINESS LEN RSPHILLIP MILES PA<br>YMENT WORLD BUSINESS LEN<br>DERS | 7,865.00 |
| 08-11 | Service Charge | PHN/FAX DOM OUT WI | 100.00 |
| 08-11 | Preauthorized Wd | KTK Capital LLC Zero Hold2<br>0811 Zero Holding LL | 1,650.00 |
| 08-11 | Preauthorized Wd | POINTONE CAPITAL 141@CUREPO<br>0811 | 5,850.00 |
| 08-11 | Preauthorized Wd | PARKVIEW ADVANCE PARKVIEW<br>0811 | 2,127.78 |
| 08-11 | Preauthorized Wd | ONDECK CAPITAL 1065<br>6914 | 1,705.13 |
| 08-12 | Phn/Fax Dom Out Wire | AMERICAN SMALL BUS ESS RESOURCESCUREP<br>OINT PAYMENT AMERICAN SMALL BUS<br>INESS RESOURCES | 5,000.00 |
| 08-12 | Service Charge | PHN/FAX DOM OUT WI | 100.00 |
| 08-12 | Transfer Debit | TRANSFER TO DEPOSIT ACCOUNT<br>7936 | 31,000.00 |
| 08-12 | Preauthorized Wd | KTK Capital LLC Zero Hold2<br>0812 Zero Holding LL | 1,650.00 |
| 08-12 | Preauthorized Wd | POINTONE CAPITAL 141@CUREPO<br>0812 | 3,999.99 |
| 08-12 | Preauthorized Wd | PARKVIEW ADVANCE PARKVIEW<br>9841 | 2,127.78 |
| 08-15 | Preauthorized Wd | KTK Capital LLC Zero Hold2<br>0815 Zero Holding LL | 1,650.00 |
| 08-15 | Preauthorized Wd | CHESAPEAKE BANK LOAN PMT<br>0815 | 2,763.43 |
| 08-15 | Preauthorized Wd | POINTONE CAPITAL 141@CUREPO<br>0815 | 3,999.99 |
| 08-15 | Preauthorized Wd | PLEX2 Plexe LLC<br>0815 Curepoint | 4,356.00 |
| 08-15 | Preauthorized Wd | PARKVIEW ADVANCE PARKVIEW<br>9841 | 2,127.78 |
| 08-16 | Overdraft Fee | FOR OVERDRAFT PREAUTHORIZED WD<br>5251 | 36.00 |
| 08-16 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD<br>0018 | 36.00 |
| 08-16 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD<br>6089 | 36.00 |
| 08-16 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD<br>2047 | 36.00 |
| 08-16 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD<br>7480 | 36.00 |

Page 5 of 9

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

August 31, 2022
████ 954-6
CUREPOINT LLC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-16 | Preauthorized Wd | CALL EXPERTS CALL EXPER<br>EI4X | 170.24 |
| 08-16 | Preauthorized Wd | KTK Capital LLC Zero Hold2<br>█0816 Zero Holding LL | 1,650.00 |
| 08-16 | Preauthorized Wd | POINTONE CAPITAL 141@CUREPO<br>█0816 | 3,999.99 |
| 08-16 | Preauthorized Wd | PAYMENT ARVEST ELEC.XFR<br>████6303 | 16,203.38 |
| 08-16 | Preauthorized Wd | PARKVIEW ADVANCE PARKVIEW<br>█9841 | 2,127.78 |
| 08-17 | Overdraft Fee | FOR OVERDRAFT PREAUTHORIZED WD<br>█1889 | 36.00 |
| 08-17 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD<br>█7248 | 36.00 |
| 08-17 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD<br>█7572 | 36.00 |
| 08-17 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD<br>█9010 | 36.00 |
| 08-17 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD<br>█8974 | 36.00 |
| 08-17 | Preauthorized Wd | KTK Capital LLC Zero Hold2<br>█0817 Zero Holding LL | 1,650.00 |
| 08-17 | Preauthorized Wd | POINTONE CAPITAL 141@CUREPO<br>█0817 | 3,999.99 |
| 08-17 | Preauthorized Wd | PARKVIEW ADVANCE PARKVIEW<br>█9841 | 2,127.78 |
| 08-18 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD<br>█7033 | 36.00 |
| 08-18 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD<br>█7383 | 36.00 |
| 08-18 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD<br>█6072 | 36.00 |
| 08-18 | Preauthorized Wd | KTK Capital LLC Zero Hold2<br>█0818 Zero Holding LL | 1,650.00 |
| 08-18 | Preauthorized Wd | POINTONE CAPITAL 141@CUREPO<br>█0818 | 3,999.99 |
| 08-18 | Preauthorized Wd | PARKVIEW ADVANCE PARKVIEW<br>█9841 | 2,127.78 |
| 08-18 | Preauthorized Wd | ONDECK CAPITAL █████<br>█2310 | 1,705.13 |
| 08-19 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD<br>█6894 | 36.00 |
| 08-19 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD<br>█5878 | 36.00 |
| 08-19 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD<br>█9819 | 36.00 |
| 08-19 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD<br>█4706 | 36.00 |
| 08-19 | Preauthorized Wd | KTK Capital LLC Zero Hold2<br>█0819 Zero Holding LL | 1,650.00 |
| 08-19 | Preauthorized Wd | PLEX2 Plexe LLC<br>█0819 Curepoint | 4,391.00 |
| 08-19 | Preauthorized Wd | POINTONE CAPITAL 141@CUREPO<br>█0819 | 5,850.00 |

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

August 31, 2022
████████954-6
CUREPOINT LLC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 08-19 | Preauthorized Wd | PARKVIEW ADVANCE PARKVIEW ████████9841 | 2,127.78 |
| 08-22 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD ████████7316 | 36.00 |
| 08-22 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD ████████9123 | 36.00 |
| 08-22 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD ████████1333 | 36.00 |
| 08-22 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD ████████3858 | 36.00 |
| 08-22 | Preauthorized Wd | NO AMER BK CO AUTH PAYME ████████DA84 | 1,706.68 |
| 08-22 | Preauthorized Wd | PLEX2 Plexe LLC ████0822 Curepoint | 4,356.00 |
| 08-23 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD ████████0066 | 36.00 |
| 08-23 | NSF Return Item Fee | FOR RETURN OF PREAUTHORIZED WD ████████0648 | 36.00 |
| 08-25 | Transfer | REF ████211L FUNDS TRANSFER TO DEP████9926 FROM ONLINE FUNDS TRANSFER VIA | 30,689.04 |
| 08-26 | Preauthorized Wd | GPC GPC EFT ████0826 | 294.95 |
| 08-29 | Phn/Fax Dom Out Wire | ALPHA MEDICAL PHYS S LLCCUREPOINT PAY MENT ALPHA MEDICAL PHYS ICS LLC | 12,500.00 |
| 08-29 | Service Charge | PHN/FAX DOM OUT WI | 100.00 |
| 08-29 | Preauthorized Wd | Charter Service s ████0829 | 506.37 |
| 08-29 | Preauthorized Wd | Charter Service s ████0829 | 599.00 |
| 08-30 | Phn/Fax Dom Out Wire | RADIATION BUSINESS OLUTIONSREF: CUREP OINT PAYMENT RADIATION BUSINESS SOLUTIONS | 15,500.00 |
| 08-30 | Service Charge | PHN/FAX DOM OUT WI | 100.00 |
| 08-31 | Phn/Fax Dom Out Wire | ERICH RANDOLPHREF REPOINT PAYMENT ERICH RANDOLPH | 10,000.00 |
| 08-31 | Service Charge | PHN/FAX DOM OUT WI | 100.00 |
| 08-31 | Service Charge | | 66.97 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 08-02 | Return Item | Pitney Bowes DIRECT DEB ████0801 PBLeasing CHECK | 187.81 |
| 08-02 | Return Item | VENMO PAYMENT ████0801 CHECK | 1,000.00 |
| 08-02 | Return Item | USBEquipFinance CNTRCT PMT ████0801 ████████ CHECK | 2,484.17 |
| 08-02 | Return Item | PAYMENT ARVEST ELEC.XFR ████0801 ████ CHECK | 5,490.79 |

Case 22-56501-jwc    Doc 55-1    Filed 09/21/22    Entered 09/21/22 18:04:42    Desc
Exhibit August 2022 MOR Attachment    Page 12 of 30

Page 7 of 9

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

August 31, 2022
████████954-6
CUREPOINT LLC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-02 | Return Item | PARKVIEW ADVANCE PARKVIEW <br> ████9841 <br> CHECK | 2,127.78 |
| 08-02 | Return Item | VENMO PAYMENT <br> █0801 <br> CHECK | 2,884.62 |
| 08-02 | Return Item | 08585FRSTAM/CNB CASHCD <br> █0801 ████████ <br> CHECK | 3,752.97 |
| 08-02 | Return Item | PLEX2 Plexe LLC <br> █0801 Curepoint <br> CHECK | 4,356.00 |
| 08-02 | Return Item | IVY FUNDING TWEL LEASE <br> $30090.25 LEASE PAYMENT + 8.9% FULT <br> ON COUNTY TAX | 32,768.28 |
| 08-03 | Transfer | REF█ 810L FUNDS TRANSFER FRM <br> DEP█ 8431 FROM ONLINE <br> FUNDS TRANSFER VIA | 10,350.00 |
| 08-03 | Transfer | REF█ 217L FUNDS TRANSFER FRM <br> DEP█ 8431 FROM ONLINE <br> FUNDS TRANSFER VIA | 4,000.00 |
| 08-04 | Transfer | REF█ 710L FUNDS TRANSFER FRM <br> DEP█ 7951 FROM ONLINE <br> FUNDS TRANSFER VIA | 12,200.00 |
| 08-04 | Transfer | REF█ 012L FUNDS TRANSFER FRM <br> DEP█ 8431 FROM ONLINE <br> FUNDS TRANSFER VIA | 18,000.00 |
| 08-04 | Transfer | REF█ 348L FUNDS TRANSFER FRM <br> DEP█ 8431 FROM ONLINE <br> FUNDS TRANSFER VIA | 39,000.00 |
| 08-05 | Return Item | ONDECK CAPITAL ████████ <br> ████2575 <br> CHECK | 1,705.13 |
| 08-08 | Transfer | REF█ 316L FUNDS TRANSFER FRM <br> DEP█ 8431 FROM ONLINE <br> FUNDS TRANSFER VIA | 20,600.00 |
| 08-08 | Return Item | KTK Capital LLC Zero Hold2 <br> █0805 Zero Holding LL <br> CHECK | 1,650.00 |
| 08-08 | Return Item | POINTONE CAPITAL 141@CUREPO <br> █0805 <br> CHECK | 1,750.00 |
| 08-08 | Return Item | PARKVIEW ADVANCE PARKVIEW <br> ████9841 <br> CHECK | 2,127.78 |
| 08-08 | Return Item | PLEX2 Plexe LLC <br> █0805 Curepoint <br> CHECK | 4,391.00 |
| 08-10 | Transfer | REF█ 345L FUNDS TRANSFER FRM <br> DEP█ 8431 FROM ONLINE <br> FUNDS TRANSFER VIA | 11,100.00 |
| 08-10 | Transfer | REF█ 448L FUNDS TRANSFER FRM <br> DEP█ 8431 FROM ONLINE <br> FUNDS TRANSFER VIA | 15,500.00 |

Page 8 of 9

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

August 31, 2022
████954-6
CUREPOINT LLC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-11 | Transfer | REF█204L FUNDS TRANSFER FRM DEP█8431 FROM ONLINE FUNDS TRANSFER VIA | 20,000.00 |
| 08-12 | Transfer | REF█545L FUNDS TRANSFER FRM DEP█7951 FROM ONLINE FUNDS TRANSFER VIA | 5,400.00 |
| 08-12 | Transfer | REF█546L FUNDS TRANSFER FRM DEP█8431 FROM ONLINE FUNDS TRANSFER VIA | 1,500.00 |
| 08-12 | Transfer | REF█951L FUNDS TRANSFER FRM DEP█8431 FROM ONLINE FUNDS TRANSFER VIA | 32,000.00 |
| 08-12 | Transfer | REF█436L FUNDS TRANSFER FRM DEP█8431 FROM ONLINE FUNDS TRANSFER VIA | 5,000.00 |
| 08-16 | Return Item | PARKVIEW ADVANCE PARKVIEW █9841 CHECK | 2,127.78 |
| 08-16 | Return Item | CHESAPEAKE BANK LOAN PMT █0815 CHECK | 2,763.43 |
| 08-16 | Return Item | POINTONE CAPITAL 141@CUREPO █0815 CHECK | 3,999.99 |
| 08-16 | Return Item | PLEX2 Plexe LLC █0815 Curepoint CHECK | 4,356.00 |
| 08-17 | Return Item | KTK Capital LLC Zero Hold2 █0816 Zero Holding LL CHECK | 1,650.00 |
| 08-17 | Return Item | PARKVIEW ADVANCE PARKVIEW █9841 CHECK | 2,127.78 |
| 08-17 | Return Item | POINTONE CAPITAL 141@CUREPO █0816 CHECK | 3,999.99 |
| 08-17 | Return Item | PAYMENT ARVEST ELEC.XFR █6303 CHECK | 16,203.38 |
| 08-18 | Return Item | KTK Capital LLC Zero Hold2 █0817 Zero Holding LL CHECK | 1,650.00 |
| 08-18 | Return Item | PARKVIEW ADVANCE PARKVIEW █9841 CHECK | 2,127.78 |
| 08-18 | Return Item | POINTONE CAPITAL 141@CUREPO █0817 CHECK | 3,999.99 |
| 08-19 | Return Item | KTK Capital LLC Zero Hold2 █0818 Zero Holding LL CHECK | 1,650.00 |
| 08-19 | Return Item | ONDECK CAPITAL █2310 CHECK | 1,705.13 |

P.O. Box 2646-R, Columbus, GA 31902

# SYNOVUS®

August 31, 2022
███████954-6
CUREPOINT LLC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-19 | Return Item | PARKVIEW ADVANCE PARKVIEW<br>████9841<br>CHECK | 2,127.78 |
| 08-19 | Return Item | POINTONE CAPITAL 141@CUREPO<br>██0818<br>CHECK | 3,999.99 |
| 08-22 | Return Item | KTK Capital LLC Zero Hold2<br>██0819 Zero Holding LL<br>CHECK | 1,650.00 |
| 08-22 | Return Item | PARKVIEW ADVANCE PARKVIEW<br>████9841<br>CHECK | 2,127.78 |
| 08-22 | Return Item | PLEX2 Plexe LLC<br>██0819 Curepoint<br>CHECK | 4,391.00 |
| 08-22 | Return Item | POINTONE CAPITAL 141@CUREPO<br>██0819<br>CHECK | 5,850.00 |
| 08-23 | Return Item | NO AMER BK CO AUTH PAYME<br>████████DA84<br>CHECK | 1,706.68 |
| 08-23 | Return Item | PLEX2 Plexe LLC<br>██0822 Curepoint<br>CHECK | 4,356.00 |
| 08-25 | Transfer | REF██210L FUNDS TRANSFER FRM<br>DEP██8431 FROM ONLINE<br>FUNDS TRANSFER VIA | 34,000.00 |
| 08-29 | Transfer | REF██240L FUNDS TRANSFER FRM<br>DEP██7951 FROM ONLINE<br>FUNDS TRANSFER VIA | 13,500.00 |
| 08-30 | Transfer | REF██404L FUNDS TRANSFER FRM<br>DEP██8431 FROM ONLINE<br>FUNDS TRANSFER VIA | 15,000.00 |
| 08-31 | Transfer | REF██830L FUNDS TRANSFER FRM<br>DEP██8431 FROM ONLINE<br>FUNDS TRANSFER VIA | 10,000.00 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 4,980.65 | 08-10 | 343.84 | 08-22 | -7,570.76 |
| 08-01 | -53,970.77 | 08-11 | 1,045.93 | 08-23 | -1,580.08 |
| 08-02 | -4,770.13 | 08-12 | 1,068.16 | 08-25 | 1,730.88 |
| 08-03 | -100.00 | 08-15 | -13,829.04 | 08-26 | 1,435.93 |
| 08-04 | -1,781.68 | 08-16 | -24,913.23 | 08-29 | 1,230.56 |
| 08-05 | -10,067.33 | 08-17 | -8,889.85 | 08-30 | 630.56 |
| 08-08 | 9,948.53 | 08-18 | -10,702.98 | 08-31 | 463.59 |
| 08-09 | 1,215.62 | 08-19 | -15,382.86 | | |

| Checks and Debits Outstanding | | |
|---|---|---|
| **Check No.** | **Amount** | |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total** |  |  |

## BALANCING YOUR CHECKBOOK

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1)  Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2)  Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3)  Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4)  Enter the "Ending Balance" shown on this statement            $_____

(5)  Add (+) deposits not shown on this statement (if any)         +_____
                                                                    $_____

(6)  Subtract(-) checks and/or other outstanding debits           -_____

(7)  Balance should equal the balance in your checkbook            $_____

---

If your account does not balance, please check the following:

- Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

## ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT

To check your balance between statements and track pending credits or debits, take advantage of:

- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

## ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

## ELECTRONIC FUND TRANSFER DISCLOSURE

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.

(2)  Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.

(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

## ORDER OF PAYMENT

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

## BILLING RIGHTS SUMMARY
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1)  State your name and account number.

(2)  Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.

(3)  Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**SYNOVUS**®

P.O. Box 2646-R, Columbus, GA 31902

**Statement of Account**

| | |
|---|---|
| Last statement: | July 31, 2022 |
| This statement: | August 31, 2022 |

Total days in statement period: 31

795-1

Page   1 of 2

Direct inquiries to:
888-796-6887

CUREPOINT LLC
LOCKBOX 2
3180 MATHIESON DR UNIT 712
ATLANTA GA 30005-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | 795-1 | $4,692.75 |

ON AUGUST 1, 2022, A NEW SERVICE CHARGE SCHEDULE WENT INTO EFFECT. FOR QUESTIONS, PLEASE CONTACT YOUR BANKER OR CALL 1-888-SYNOVUS (796-6887). THANK YOU FOR BANKING WITH US. WE APPRECIATE YOUR BUSINESS.

## Commercial Checking                     Account Number    795-1

| | | | | |
|---|---|---|---|---|
| Beginning balance | 3,719.57 | | | |
| Deposits/Credits | 44,239.00 | Low balance | 120.93 |
| Withdrawals/Debits | 43,265.82 | Average balance | 5,262.02 |
| Ending balance | 4,692.75 | Average collected balance | 3,008.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 08-03 | Transfer | REF    734L FUNDS TRANSFER TO DEP    7944 FROM ONLINE FUNDS TRANSFER VIA | 3,000.00 |
| 08-04 | Transfer | REF    710L FUNDS TRANSFER TO DEP    9546 FROM ONLINE FUNDS TRANSFER VIA | 12,200.00 |
| 08-05 | Transfer | REF    726L FUNDS TRANSFER TO DEP    7944 FROM ONLINE FUNDS TRANSFER VIA | 1,500.00 |
| 08-08 | Transfer | REF    920L FUNDS TRANSFER TO DEP    7944 FROM ONLINE FUNDS TRANSFER VIA | 300.00 |
| 08-12 | Transfer | REF    645L FUNDS TRANSFER TO DEP    7944 FROM ONLINE FUNDS TRANSFER VIA | 4,010.00 |
| 08-12 | Transfer | REF    645L FUNDS TRANSFER TO DEP    9546 FROM ONLINE FUNDS TRANSFER VIA | 5,400.00 |
| 08-17 | Transfer | REF    728L FUNDS TRANSFER TO DEP    7944 FROM ONLINE FUNDS TRANSFER VIA | 100.00 |



P.O. Box 2646-R, Columbus, GA 31902

August 31, 2022

█████795-1
CUREPOINT LLC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-18 | Transfer | REF ███B22L FUNDS TRANSFER TO DEP ███7944 FROM ONLINE FUNDS TRANSFER VIA | 2,000.00 |
| 08-23 | Maintenance Fee | ANALYSIS ACTIVITY FOR 07/22 | 255.82 |
| 08-26 | Transfer | REF ███804L FUNDS TRANSFER TO DEP ███7944 FROM ONLINE FUNDS TRANSFER VIA | 1,000.00 |
| 08-29 | Transfer | REF ███240L FUNDS TRANSFER TO DEP ███9546 FROM ONLINE FUNDS TRANSFER VIA | 13,500.00 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-03 | Lock Box Deposit | | 13,451.24 |
| 08-04 | Lock Box Deposit | | 75.00 |
| 08-10 | Lock Box Deposit | | 8,780.12 |
| 08-11 | Lock Box Deposit | | 505.00 |
| 08-15 | Lock Box Deposit | | 25.00 |
| 08-16 | Lock Box Deposit | | 2,626.30 |
| 08-17 | Lock Box Deposit | | 40.00 |
| 08-19 | Lock Box Deposit | | 5,246.61 |
| 08-22 | Lock Box Deposit | | 947.33 |
| 08-23 | Lock Box Deposit | | 1,117.46 |
| 08-25 | Lock Box Deposit | | 7,661.65 |
| 08-29 | Lock Box Deposit | | 2,724.35 |
| 08-30 | Lock Box Deposit | | 1,038.94 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 3,719.57 | 08-12 | 120.93 | 08-22 | 6,906.17 |
| 08-03 | 14,170.81 | 08-15 | 145.93 | 08-23 | 7,767.81 |
| 08-04 | 2,045.81 | 08-16 | 2,772.23 | 08-25 | 15,429.46 |
| 08-05 | 545.81 | 08-17 | 2,712.23 | 08-26 | 14,429.46 |
| 08-08 | 245.81 | 08-18 | 712.23 | 08-29 | 3,653.81 |
| 08-10 | 9,025.93 | 08-19 | 5,958.84 | 08-30 | 4,692.75 |
| 08-11 | 9,530.93 | | | | |



**Checks and Debits Outstanding**

| Check No. | Amount |
|-----------|--------|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | |

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1)  Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2)  Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3)  Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4)  Enter the "Ending Balance" shown on this statement    $_____

(5)  Add (+) deposits not shown on this statement (if any)    +_____

(6)  Subtract(-) checks and/or other outstanding debits    -_____

(7)  Balance should equal the balance in your checkbook    $_____

---

If your account does not balance, please check the following:

• Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?

• Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?

• Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?

• Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?

• Have you carried the correct balance forward from one checkbook register page to the next?

• Are you sure that all items you show as outstanding are not on this statement or any previous statement?

**ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT**

To check your balance between statements and track pending credits or debits, take advantage of:

• Internet Banking
• Mobile Banking
• Touchtone Banking

Information on these convenient options is available from your banker and through our website.

**ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS**

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

**ELECTRONIC FUND TRANSFER DISCLOSURE**

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1)  Tell us your name and account number.
(2)  Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

**ORDER OF PAYMENT**

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

**BILLING RIGHTS SUMMARY**
*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1)  State your name and account number.
(2)  Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.
(3)  Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

# SYNOVUS®

P.O. Box 2646-R, Columbus, GA 31902

**Statement of Account**

| | |
|---|---|
| Last statement: | July 31, 2022 |
| This statement: | August 31, 2022 |

Total days in statement period: 31

████████843-1    ████████████

Page    1 of 8

Direct inquiries to:
888-796-6887

CUREPOINT LLC
LOCK BOX ACCOUNT
3180 MATHIESON DR UNIT 712
ATLANTA GA 30005-0000

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Commercial Checking | ████343-1 | $69,511.51 |

ON AUGUST 1, 2022, A NEW SERVICE CHARGE SCHEDULE WENT INTO EFFECT. FOR QUESTIONS, PLEASE CONTACT YOUR BANKER OR CALL 1-888-SYNOVUS (796-6887). THANK YOU FOR BANKING WITH US. WE APPRECIATE YOUR BUSINESS.

## Commercial Checking
Account Number ████████343-1

| | | | |
|---|---|---|---|
| Beginning balance | 128,442.28 | | |
| Deposits/Credits | 363,074.66 | Low balance | 43,752.05 |
| Withdrawals/Debits | 422,005.43 | Average balance | 71,201.10 |
| Ending balance | 69,511.51 | Average collected balance | 71,201.00 |

### Other Debits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 08-01 | Transfer | REF ████333L FUNDS TRANSFER TO DEP████7944 FROM ONLINE FUNDS TRANSFER VIA | 6,600.00 |
| 08-02 | Transfer | REF ████359L FUNDS TRANSFER TO DEP████7944 FROM ONLINE FUNDS TRANSFER VIA | 38,000.00 |
| 08-02 | Preauthorized Wd | MERCHANT SERVICE MERCH FEE ████1162 | 78.11 |
| 08-02 | Preauthorized Wd | QUICK CAPITAL IN ACH Debit CITY | 7,500.00 |
| 08-03 | Transfer | REF████734L FUNDS TRANSFER TO DEP████7944 FROM ONLINE FUNDS TRANSFER VIA | 4,800.00 |
| 08-03 | Transfer | REF████310L FUNDS TRANSFER TO DEP████9546 FROM ONLINE FUNDS TRANSFER VIA | 10,350.00 |
| 08-03 | Transfer | REF████217L FUNDS TRANSFER TO DEP████9546 FROM ONLINE FUNDS TRANSFER VIA | 4,000.00 |
| 08-04 | Transfer | REF████012L FUNDS TRANSFER TO DEP████9546 FROM ONLINE FUNDS TRANSFER VIA | 18,000.00 |


P.O. Box 2646-R, Columbus, GA 31902

August 31, 2022

▆▆▆843-1
CUREPOINT LLC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 08-04 | Transfer | REF ▆▆348L FUNDS TRANSFER TO DEP ▆▆9546 FROM ONLINE FUNDS TRANSFER VIA | 39,000.00 |
| 08-04 | Preauthorized Wd | QUICK CAPITAL IN ACH Debit ▆0804 | 7,500.00 |
| 08-08 | Transfer | REF ▆▆316L FUNDS TRANSFER TO DEP ▆▆9546 FROM ONLINE FUNDS TRANSFER VIA | 20,600.00 |
| 08-09 | Transfer | REF ▆▆106L FUNDS TRANSFER TO DEP ▆▆7944 FROM ONLINE FUNDS TRANSFER VIA | 5,000.00 |
| 08-09 | Preauthorized Wd | QUICK CAPITAL IN ACH Debit ▆0809 | 7,500.00 |
| 08-10 | Service Charge | DOMESTIC WIRE IN | 18.00 |
| 08-10 | Transfer | REF ▆▆243L FUNDS TRANSFER TO DEP ▆▆7944 FROM ONLINE FUNDS TRANSFER VIA | 4,100.00 |
| 08-10 | Transfer | REF ▆▆345L FUNDS TRANSFER TO DEP ▆▆9546 FROM ONLINE FUNDS TRANSFER VIA | 11,100.00 |
| 08-10 | Transfer | REF ▆▆448L FUNDS TRANSFER TO DEP ▆▆9546 FROM ONLINE FUNDS TRANSFER VIA | 15,500.00 |
| 08-11 | Transfer | REF ▆▆724L FUNDS TRANSFER TO DEP ▆▆7944 FROM ONLINE FUNDS TRANSFER VIA | 28,500.00 |
| 08-11 | Transfer | REF ▆▆204L FUNDS TRANSFER TO DEP ▆▆9546 FROM ONLINE FUNDS TRANSFER VIA | 20,000.00 |
| 08-12 | Transfer | REF ▆▆646L FUNDS TRANSFER TO DEP ▆▆9546 FROM ONLINE FUNDS TRANSFER VIA | 1,500.00 |
| 08-12 | Transfer | REF ▆▆951L FUNDS TRANSFER TO DEP ▆▆9546 FROM ONLINE FUNDS TRANSFER VIA | 32,000.00 |
| 08-12 | Transfer | REF ▆▆436L FUNDS TRANSFER TO DEP ▆▆9546 FROM ONLINE FUNDS TRANSFER VIA | 5,000.00 |
| 08-15 | Transfer | REF ▆▆822L FUNDS TRANSFER TO DEP ▆▆7944 FROM ONLINE FUNDS TRANSFER VIA | 500.00 |
| 08-15 | Transfer | REF ▆▆340L FUNDS TRANSFER TO DEP ▆▆7944 FROM ONLINE FUNDS TRANSFER VIA | 500.00 |
| 08-15 | Transfer | REF ▆▆344L FUNDS TRANSFER TO DEP ▆▆7944 FROM ONLINE FUNDS TRANSFER VIA | 15,000.00 |
| 08-16 | Transfer | REF ▆▆146L FUNDS TRANSFER TO DEP ▆▆7944 FROM ONLINE FUNDS TRANSFER VIA | 5,300.00 |
| 08-18 | Transfer | REF ▆▆824L FUNDS TRANSFER TO DEP ▆▆7944 FROM ONLINE FUNDS TRANSFER VIA | 5,000.00 |



P.O. Box 2646-R, Columbus, GA 31902

August 31, 2022
███ 843-1
CUREPOINT LLC

## Other Debits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-18 | Transfer | REF ███145L FUNDS TRANSFER TO DEP ███7944 FROM ONLINE FUNDS TRANSFER VIA | 10,000.00 |
| 08-19 | Service Charge | DOMESTIC WIRE IN | 18.00 |
| 08-19 | Transfer | REF ███930L FUNDS TRANSFER TO DEP ███7944 FROM ONLINE FUNDS TRANSFER VIA | 7,000.00 |
| 08-19 | Transfer | REF ███011L FUNDS TRANSFER TO DEP ███7944 FROM ONLINE FUNDS TRANSFER VIA | 25,000.00 |
| 08-19 | Transfer | REF ███055L FUNDS TRANSFER TO DEP ███7944 FROM ONLINE FUNDS TRANSFER VIA | 8,000.00 |
| 08-23 | Maintenance Fee | ANALYSIS ACTIVITY FOR 07/22 | 41.32 |
| 08-25 | Transfer | REF ███210L FUNDS TRANSFER TO DEP ███9546 FROM ONLINE FUNDS TRANSFER VIA | 34,000.00 |
| 08-30 | Transfer | REF ███404L FUNDS TRANSFER TO DEP ███9546 FROM ONLINE FUNDS TRANSFER VIA | 15,000.00 |
| 08-31 | Transfer | REF ███830L FUNDS TRANSFER TO DEP ███9546 FROM ONLINE FUNDS TRANSFER VIA | 10,000.00 |

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|--------|
| 08-01 | Preauthorized Credit | BLUE CROSS GA5C HCCLAIMPMT ███7933* ███8390\ | 2,071.02 |
| 08-01 | Preauthorized Credit | UnitedHealthcare HCCLAIMPMT ███7988* ███89245* ███7726\ | 568.58 |
| 08-01 | Preauthorized Credit | HUMANA INS CO HCCLAIMPMT ███7660* ███3473\ | 858.31 |
| 08-01 | Preauthorized Credit | MAC PTB ALGATN HCCLAIMPMT ███3667* ███2326~ | 8,920.40 |
| 08-02 | Preauthorized Credit | HUMANA INS CO HCCLAIMPMT ███7171* ███3473\ | 698.80 |
| 08-02 | Preauthorized Credit | UnitedHealthcare HCCLAIMPMT ███7586* ███9245* ███7726\ | 1,099.37 |
| 08-02 | Preauthorized Credit | BLUE CROSS GA5F HCCLAIMPMT ███1175* ███8390\ | 1,399.60 |
| 08-03 | Preauthorized Credit | 36 TREAS 310 MISC PAY ███0012 | 36.74 |
| 08-03 | Preauthorized Credit | MERCHANT SERVICE MERCH DEP ███1162 | 75.00 |
| 08-03 | Preauthorized Credit | 36 TREAS 310 MISC PAY ███0012 | 518.12 |
| 08-03 | Preauthorized Credit | HUMANA INS CO HCCLAIMPMT ███1824* ███3473\ | 1,649.82 |
| 08-03 | Preauthorized Credit | Optum VA CCN Reg HCCLAIMPMT ███6710* ███1265 ███ACCN\ | 2,644.51 |
| 08-03 | Preauthorized Credit | MAC PTB ALGATN HCCLAIMPMT ███0030* ███2326~ | 4,615.04 |
| 08-03 | Preauthorized Credit | BLUE CROSS GA5F HCCLAIMPMT ███4013* ███8390\ | 36,770.09 |



P.O. Box 2646-R, Columbus, GA 31902

August 31, 2022

███████843-1
CUREPOINT LLC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|-------:|
| 08-04 | Preauthorized Credit | 36 TREAS 310 MISC PAY<br>████████0012 | 339.47 |
| 08-04 | Preauthorized Credit | MERCHANT SERVICE MERCH DEP<br>████████162 | 731.82 |
| 08-04 | Preauthorized Credit | MAC PTB ALGATN HCCLAIMPMT<br>████8096████2326~ | 1,540.26 |
| 08-04 | Preauthorized Credit | GA DEPT OF COMMU HCCLAIMPMT<br>████6653*████2972~ | 1,578.98 |
| 08-04 | Preauthorized Credit | UnitedHealthcare HCCLAIMPMT<br>████4997*████9245*████7726\ | 1,776.49 |
| 08-04 | Preauthorized Credit | UNITEDHEALTHCARE HCCLAIMPMT<br>████6084*████9245*████7726\ | 1,982.40 |
| 08-04 | Preauthorized Credit | BLUE CROSS GA5F HCCLAIMPMT<br>████8812*████8390\ | 2,290.51 |
| 08-05 | Preauthorized Credit | 36 TREAS 310 MISC PAY<br>████████0012 | 22.48 |
| 08-05 | Preauthorized Credit | BLUE CROSS GA5C HCCLAIMPMT<br>████1527*████8390\ | 51.84 |
| 08-05 | Preauthorized Credit | MERCHANT SERVICE MERCH DEP<br>████████162 | 110.69 |
| 08-05 | Preauthorized Credit | UnitedHealthcare HCCLAIMPMT<br>████2998*████9245*████7726\ | 697.03 |
| 08-05 | Preauthorized Credit | BLUE CROSS GA5C HCCLAIMPMT<br>████1530*████8390\ | 1,566.76 |
| 08-05 | Preauthorized Credit | MAC PTB ALGATN HCCLAIMPMT<br>████5913*████2326~ | 1,853.59 |
| 08-05 | Preauthorized Credit | BLUE CROSS GA5C HCCLAIMPMT<br>████529*████8390\ | 3,217.14 |
| 08-05 | Preauthorized Credit | BLUE CROSS GA5F HCCLAIMPMT<br>████1526*████8390\ | 3,995.26 |
| 08-05 | Preauthorized Credit | BLUE CROSS GA5C HCCLAIMPMT<br>████528*████8390\ | 6,184.59 |
| 08-08 | Preauthorized Credit | MAC PTB ALGATN HCCLAIMPMT<br>████3694*████2326~ | 965.64 |
| 08-08 | Preauthorized Credit | BLUE CROSS GA5F HCCLAIMPMT<br>████653*████8390\ | 3,833.08 |
| 08-09 | Preauthorized Credit | HUMANA INS CO HCCLAIMPMT<br>████7607*████3473\ | 574.85 |
| 08-09 | Preauthorized Credit | HUMANA INS CO HCCLAIMPMT<br>████2581*████3473\ | 1,117.50 |
| 08-09 | Preauthorized Credit | UnitedHealthcare HCCLAIMPMT<br>████3607*████9245*████726\ | 1,763.11 |
| 08-09 | Preauthorized Credit | MAC PTB ALGATN HCCLAIMPMT<br>████2132*████2326~ | 2,167.30 |
| 08-09 | Preauthorized Credit | BLUE CROSS GA5F HCCLAIMPMT<br>████3751*████8390\ | 4,719.25 |
| 08-09 | Preauthorized Credit | BCBSGA HCCLAIMPMT<br>████3592*████9845\ | 10,958.40 |
| 08-10 | Preauthorized Credit | 36 TREAS 310 MISC PAY<br>████████0012 | 16.07 |
| 08-10 | Preauthorized Credit | MERCHANT SERVICE MERCH DEP<br>████████1162 | 3,087.66 |
| 08-10 | Preauthorized Credit | HUMANA INS CO HCCLAIMPMT<br>████0834*████3473\ | 8.29 |



P.O. Box 2646-R, Columbus, GA 31902

August 31, 2022
843-1
CUREPOINT LLC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|-----------------|-------------|--------|
| 08-10 | Credit Memo | ACH ITEM RETURNED TO QUICK CAPITAL I N | 7,500.00 |
| 08-10 | Credit Memo | ACH ITEM RETURNED TO QUICK CAPITAL I N | 7,500.00 |
| 08-10 | Domestic Wire IN | LMF COMMERCIAL LLC NK OF AMERICA, N.A .RETURN OF GFD - CLMF COMMERCIAL LLC | 50,000.00 |
| 08-11 | Preauthorized Credit | BLUE CROSS GA5F HCCLAIMPMT 3141* 8390\ | 65.87 |
| 08-11 | Preauthorized Credit | WPS-TMEP CONTRAC HCCLAIMPMT 3080* 3299*WPSTDEFIC\ | 126.59 |
| 08-11 | Preauthorized Credit | MERCHANT SERVICE MERCH DEP 1162 | 156.56 |
| 08-11 | Preauthorized Credit | GA DEPT OF COMMU HCCLAIMPMT 4178* 2972~ | 197.61 |
| 08-11 | Preauthorized Credit | HUMANA INS CO HCCLAIMPMT 2769* 3473\ | 1,411.20 |
| 08-11 | Preauthorized Credit | Optum VA CCN Reg HCCLAIMPMT 0226* 1265* ACCN\ | 1,792.72 |
| 08-11 | Preauthorized Credit | MAC PTB ALGATN HCCLAIMPMT 7885* 2326~ | 2,972.73 |
| 08-11 | Preauthorized Credit | UnitedHealthcare HCCLAIMPMT 2064* 9245* 7726\ | 5,006.96 |
| 08-12 | Preauthorized Credit | MERCHANT SERVICE MERCH DEP 1162 | 40.00 |
| 08-12 | Preauthorized Credit | BLUE CROSS GA5C HCCLAIMPMT 3507* 8390\ | 53.71 |
| 08-12 | Preauthorized Credit | BLUE CROSS GA5C HCCLAIMPMT 3508* 8390\ | 89.92 |
| 08-12 | Preauthorized Credit | Optum VA CCN Reg HCCLAIMPMT 6543* 1265* ACCN\ | 441.82 |
| 08-12 | Preauthorized Credit | HUMANA INS CO HCCLAIMPMT 6845* 3473\ | 604.62 |
| 08-12 | Preauthorized Credit | UnitedHealthcare HCCLAIMPMT 3555* 9245* 7726\ | 1,851.75 |
| 08-12 | Preauthorized Credit | BLUE CROSS GA5F HCCLAIMPMT 3505* 8390\ | 6,858.62 |
| 08-12 | Preauthorized Credit | BLUE CROSS GA5C HCCLAIMPMT 3506* 8390\ | 8,723.52 |
| 08-15 | Preauthorized Credit | BLUE CROSS GA5F HCCLAIMPMT 7242* 8390\ | 2,215.32 |
| 08-15 | Preauthorized Credit | MAC PTB ALGATN HCCLAIMPMT 3833* 2326~ | 2,338.94 |
| 08-15 | Preauthorized Credit | MERCHANT SERVICE MERCH DEP 1162 | 100.00 |
| 08-16 | Preauthorized Credit | BLUE CROSS GA5C HCCLAIMPMT 3894* 8390\ | 260.86 |
| 08-16 | Preauthorized Credit | BLUE CROSS GA5F HCCLAIMPMT 3893* 8390\ | 284.76 |
| 08-16 | Preauthorized Credit | HUMANA INS CO HCCLAIMPMT 6847* 3473\ | 662.57 |
| 08-16 | Preauthorized Credit | HUMANA INS CO HCCLAIMPMT 9965* 3473\ | 748.63 |
| 08-16 | Preauthorized Credit | UnitedHealthcare HCCLAIMPMT 3509* 9245* 7726\ | 1,033.50 |

# SYNOVUS®

P.O. Box 2646-R, Columbus, GA 31902

August 31, 2022

███████343-1
CUREPOINT LLC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 08-16 | Preauthorized Credit | Optum VA CCN Reg HCCLAIMPMT ███6550*███265*███ACCN\ | 1,141.24 |
| 08-17 | Preauthorized Credit | MAC PTB ALGATN HCCLAIMPMT ███0270*███2326~ | 211.39 |
| 08-17 | Preauthorized Credit | Optum VA CCN Reg HCCLAIMPMT ███9915*███265*███ACCN\ | 441.82 |
| 08-17 | Preauthorized Credit | UnitedHealthcare HCCLAIMPMT ███2851*███9245*███7726\ | 3,388.87 |
| 08-17 | Preauthorized Credit | BLUE CROSS GA5F HCCLAIMPMT ███4990*███8390\ | 4,673.64 |
| 08-18 | Preauthorized Credit | MERCHANT SERVICE MERCH DEP ███1162 | 140.00 |
| 08-18 | Preauthorized Credit | BLUE CROSS GA5C HCCLAIMPMT ███7593*███8390\ | 260.86 |
| 08-18 | Preauthorized Credit | Optum VA CCN Reg HCCLAIMPMT ███7467*███265*███ACCN\ | 441.82 |
| 08-18 | Preauthorized Credit | UnitedHealthcare HCCLAIMPMT ███1976*███9245*███7726\ | 2,199.81 |
| 08-18 | Preauthorized Credit | MAC PTB ALGATN HCCLAIMPMT ███7834*███2326~ | 3,714.47 |
| 08-18 | Preauthorized Credit | GA DEPT OF COMMU HCCLAIMPMT ███1303*███2972~ | 3,792.14 |
| 08-18 | Preauthorized Credit | BLUE CROSS GA5F HCCLAIMPMT ███7592*███8390\ | 4,484.07 |
| 08-19 | Preauthorized Credit | Optum VA CCN Reg HCCLAIMPMT ███2912*███265*███ACCN\ | 441.82 |
| 08-19 | Preauthorized Credit | HUMANA INS CO HCCLAIMPMT ███7667*███3473\ | 604.62 |
| 08-19 | Preauthorized Credit | UnitedHealthcare HCCLAIMPMT ███7709███9245*███7726\ | 748.40 |
| 08-19 | Preauthorized Credit | MAC PTB ALGATN HCCLAIMPMT ███5492*███2326~ | 1,114.57 |
| 08-19 | Preauthorized Credit | BLUE CROSS GA5C HCCLAIMPMT ███9479*███8390\ | 2,864.20 |
| 08-19 | Preauthorized Credit | UNLIMITED SYSTEM TRANSFER ███7R5C3 | 2,938.38 |
| 08-19 | Preauthorized Credit | BLUE CROSS GA5F HCCLAIMPMT ███9478*███8390\ | 4,210.31 |
| 08-19 | Preauthorized Credit | BLUE CROSS GA5C HCCLAIMPMT ███9480*███8390\ | 12,802.27 |
| 08-19 | Domestic Wire IN | WORLD BUSINESS LEN RS LLCREFUND WORLD BUSINESS LEN DERS LLC | 7,750.00 |
| 08-22 | Preauthorized Credit | Optum VA CCN Reg HCCLAIMPMT ███8381*███1265*0000VACCN\ | 441.82 |
| 08-22 | Preauthorized Credit | HUMANA INS CO HCCLAIMPMT ███4694███3473\ | 1,033.21 |
| 08-22 | Preauthorized Credit | UnitedHealthcare HCCLAIMPMT ███4291*███9245*███7726\ | 1,930.59 |
| 08-22 | Preauthorized Credit | MAC PTB ALGATN HCCLAIMPMT ███2951*███2326~ | 1,948.47 |
| 08-22 | Preauthorized Credit | BLUE CROSS GA5F HCCLAIMPMT ███6345*███8390\ | 4,037.60 |

**SYNOVUS**®

P.O. Box 2646-R, Columbus, GA 31902

August 31, 2022

███████843-1
CUREPOINT LLC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|---|---|---|---|
| 08-23 | Preauthorized Credit | HUMANA INS CO HCCLAIMPMT ████████3294*████3473\ | 384.47 |
| 08-23 | Preauthorized Credit | BLUE CROSS GA5C HCCLAIMPMT ████3399*████8390\ | 519.09 |
| 08-23 | Preauthorized Credit | Optum VA CCN Reg HCCLAIMPMT ████3978*████265*████ACCN\ | 699.42 |
| 08-23 | Preauthorized Credit | HUMANA INS CO HCCLAIMPMT ████3212*████3473\ | 1,152.97 |
| 08-23 | Preauthorized Credit | MAC PTB ALGATN HCCLAIMPMT ████0651*████2326~ | 1,260.87 |
| 08-23 | Preauthorized Credit | HUMANA INS CO HCCLAIMPMT ████1080*████3473\ | 2,677.93 |
| 08-23 | Preauthorized Credit | BLUE CROSS GA5F HCCLAIMPMT ████8398*████8390\ | 4,271.46 |
| 08-24 | Preauthorized Credit | MERCHANT SERVICE MERCH DEP ████████162 | 60.00 |
| 08-24 | Preauthorized Credit | HUMANA INS CO HCCLAIMPMT ████7923*████3473\ | 346.39 |
| 08-24 | Preauthorized Credit | BLUE CROSS GA5C HCCLAIMPMT ████7780*████8390\ | 521.72 |
| 08-24 | Preauthorized Credit | Optum VA CCN Reg HCCLAIMPMT ████9589*████265*████ACCN\ | 653.77 |
| 08-24 | Preauthorized Credit | MAC PTB ALGATN HCCLAIMPMT ████8222*████2326~ | 1,260.87 |
| 08-24 | Preauthorized Credit | UnitedHealthcare HCCLAIMPMT ████3814*████9245*████7726\ | 1,587.72 |
| 08-24 | Preauthorized Credit | BLUE CROSS GA5F HCCLAIMPMT ████7779*████8390\ | 4,484.07 |
| 08-25 | Preauthorized Credit | MERCHANT SERVICE MERCH DEP ████████162 | 40.00 |
| 08-25 | Preauthorized Credit | Optum VA CCN Reg HCCLAIMPMT ████5197*████1265*████ACCN\ | 211.95 |
| 08-25 | Preauthorized Credit | MAC PTB ALGATN HCCLAIMPMT ████5062*████2326~ | 1,055.70 |
| 08-25 | Preauthorized Credit | GA DEPT OF COMMU HCCLAIMPMT ████3299*████2972~ | 1,218.42 |
| 08-25 | Preauthorized Credit | UnitedHealthcare HCCLAIMPMT ████7421*████9245*████7726\ | 1,463.98 |
| 08-25 | Preauthorized Credit | BLUE CROSS GA5F HCCLAIMPMT ████0577*████8390\ | 4,484.07 |
| 08-26 | Preauthorized Credit | BLUE CROSS GA5F HCCLAIMPMT ████4561*████8390\ | 86.78 |
| 08-26 | Preauthorized Credit | HUMANA INS CO HCCLAIMPMT ████714*████3473\ | 346.39 |
| 08-26 | Preauthorized Credit | MAC PTB ALGATN HCCLAIMPMT ████3773*████2326~ | 1,446.74 |
| 08-26 | Preauthorized Credit | UnitedHealthcare HCCLAIMPMT ████9436*████9245*████7726\ | 1,992.92 |
| 08-26 | Preauthorized Credit | MERCHANT SERVICE MERCH DEP ████████162 | 2,009.98 |
| 08-26 | Preauthorized Credit | BLUE CROSS GA5C HCCLAIMPMT ████4563*████8390\ | 9,902.39 |
| 08-26 | Preauthorized Credit | BLUE CROSS GA5C HCCLAIMPMT ████4562*████8390\ | 12,848.68 |



P.O. Box 2646-R, Columbus, GA 31902

August 31, 2022

█████343-1
CUREPOINT LLC

## Deposits/Other Credits

| Date | Transaction Type | Description | Amount |
|------|------------------|-------------|-------:|
| 08-29 | Preauthorized Credit | BLUE CROSS GA5C HCCLAIMPMT ████6364*██████8390\ | 260.86 |
| 08-29 | Preauthorized Credit | BLUE CROSS GA5F HCCLAIMPMT ████6363*██████8390\ | 8,163.56 |
| 08-29 | Preauthorized Credit | MERCHANT SERVICE MERCH DEP █████1162 | 50.00 |
| 08-29 | Preauthorized Credit | HUMANA INS CO HCCLAIMPMT █████3262*█████3473\ | 346.39 |
| 08-29 | Preauthorized Credit | UnitedHealthcare HCCLAIMPMT ████9018*████9245*████7726\ | 564.72 |
| 08-29 | Preauthorized Credit | MAC PTB ALGATN HCCLAIMPMT ████1219*████2326~ | 2,316.57 |
| 08-29 | Preauthorized Credit | Optum VA CCN Reg HCCLAIMPMT ████0591*████1265*████ACCN\ | 883.64 |
| 08-30 | Preauthorized Credit | BLUE CROSS GA5F HCCLAIMPMT ████3280*████8390\ | 131.75 |
| 08-30 | Preauthorized Credit | UnitedHealthcare HCCLAIMPMT ████1350*████9245*████7726\ | 276.34 |
| 08-30 | Preauthorized Credit | HUMANA INS CO HCCLAIMPMT █████3908*████3473\ | 346.39 |
| 08-31 | Preauthorized Credit | BLUE CROSS GA5F HCCLAIMPMT ████0661*████8390\ | 88.36 |
| 08-31 | Preauthorized Credit | MAC PTB ALGATN HCCLAIMPMT ████7507*████2326~ | 908.97 |
| 08-31 | Preauthorized Credit | UnitedHealthcare HCCLAIMPMT ████1827*████9245*████7726\ | 1,877.33 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 07-31 | 128,442.28 | 08-10 | 112,872.03 | 08-22 | 55,349.20 |
| 08-01 | 134,260.59 | 08-11 | 76,102.27 | 08-23 | 66,274.09 |
| 08-02 | 91,880.25 | 08-12 | 56,266.23 | 08-24 | 75,188.63 |
| 08-03 | 119,039.57 | 08-15 | 44,920.49 | 08-25 | 49,662.75 |
| 08-04 | 64,779.50 | 08-16 | 43,752.05 | 08-26 | 78,296.63 |
| 08-05 | 82,478.88 | 08-17 | 52,467.77 | 08-29 | 90,882.37 |
| 08-08 | 66,677.60 | 08-18 | 52,500.94 | 08-30 | 76,636.85 |
| 08-09 | 75,478.01 | 08-19 | 45,957.51 | 08-31 | 69,511.51 |



| Check No. | Amount |
|---|---|
| **Checks and Debits Outstanding** | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | |

Follow these easy steps to reconcile your checkbook to the "Ending Balance" shown on the front of this statement:

(1) Make sure that all the transactions listed on this statement have also been entered in your checkbook register, including all deposits, credits, checks, check card transactions, ATM transactions and other debits. Make sure the amounts are the same in both places.

(2) Mark the checks and other debits in your checkbook that have been paid by the bank; mark the credits in your checkbook that have cleared the bank.

(3) Enter all the items that have not yet been paid by the bank and are still outstanding. These are items that are not shown on this statement and have not appeared on any previous statement.

(4) Enter the "Ending Balance" shown on this statement    $_____

(5) Add (+) deposits not shown on this statement (if any)    +_____

(6) Subtract(-) checks and/or other outstanding debits    -_____

(7) Balance should equal the balance in your checkbook    $_____

---

If your account does not balance, please check the following:

- Have you added and subtracted correctly – both in your checkbook register and in steps 3-6 above?
- Have you correctly entered the amounts of each deposit, credit, check, check card transaction or other debit in your checkbook?
- Do all checks and other debits you have marked as paid appear on this statement? Are any still outstanding that you have marked as paid?
- Have all deposits been added to your checkbook record and do the amounts agree with the amounts on this statement?
- Have you carried the correct balance forward from one checkbook register page to the next?
- Are you sure that all items you show as outstanding are not on this statement or any previous statement?

### ADDITIONAL WAYS TO MANAGE YOUR ACCOUNT

To check your balance between statements and track pending credits or debits. take advantage of:

- Internet Banking
- Mobile Banking
- Touchtone Banking

Information on these convenient options is available from your banker and through our website.

### ELECTRONIC FUND TRANSFERS PREAUTHORIZED CREDITS

If you have arranged to have direct deposits made to your account, you can call us at the telephone number indicated on page one of this statement to find out whether or not the deposits have been made.

### ELECTRONIC FUND TRANSFER DISCLOSURE

In case of errors or questions about your electronic transfers: If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, please telephone us at the number or write us at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about. Explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. For consumer/personal accounts, if we take more than 10 business days to do this, we will recredit your account for the amount you think is in error so that you may have use of the money during the time it takes us to complete the investigation.

### ORDER OF PAYMENT

*This section describes our general practice for paying transactions from your account. We may vary the order of payment if items are presented that cannot be returned unpaid. We reserve the right to change how we pay transactions from your account and will provide you notice of these changes.*

After the close of the business day, we add your deposits and other credits to your account. We then deduct any fees and charges owed to the bank. Finally, we deduct all items presented for payment The order these items are deducted from your account balance is based upon the type of transaction and, for electronic transactions, when the transaction was performed by you or was received by us.

First, we pay outgoing wire transactions in the order they were made. Then, we pay electronic transactions (First, we pay preauthorized ACH debits, then ATM transactions, and then check card transactions.) in the order they were performed by you or were received by us. Next, we pay unnumbered checks and other items drawn on your account by dollar amount in ascending order. Finally, we pay checks drawn on your account in ascending check number order. **For business and commercial accounts:** All checks and other items drawn on your account are paid by dollar amount in descending order.

### BILLING RIGHTS SUMMARY

*(Personal Reserve Account Only)*

In case of errors or questions about your statement: If you think your statement is wrong or if you need more information about a transaction on the statement, write us (on a separate sheet) at the address indicated on page one of this statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

(1) State your name and account number.

(2) Describe the error and explain as clearly as you can why you believe there is an error. If you need more information, describe the item you are unsure about.

(3) Tell us the dollar amount of the suspected error.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**Curepoint, LLC**
**Balance Sheet**
**As of August 31, 2022**

| | Total |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| Cash | $ 74,967 |
| Accounts Receivable | 423,324 |
| Other Current Assets | |
| Loan Receivables | |
| APA Sweep Receivable | 1,950,000 |
| Reserve for Non Collectibility from APA | (550,000) |
| Loan Receivable- American Oncology Associates LLC | 200,000 |
| Total Other Current Assets | 1,600,000 |
| **Total Current Assets** | 2,098,291 |
| | |
| **Fixed Assets** | |
| Furniture & Fixtures | 1,950 |
| Machinery & Equipment | 3,196,072 |
| Vault | 162,977 |
| Commission | 42,000 |
| SunNuclear | 20,118 |
| Accumulated Depreciation | (1,451,103) |
| Mosaiq | 436,810 |
| **Total Fixed Assets** | 2,408,823 |
| | |
| **Other Assets** | |
| Loan Costs | 255,957 |
| Goodwill | 836,977 |
| Accumulated Amortization | (992,685) |
| **Total Other Assets** | 100,249 |
| | |
| **TOTAL ASSETS** | $ 4,607,363 |
| | |
| **LIABILITIES AND EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| Accounts Payable (A/P) | $ 313,530 |
| Other Current Liabilities | |
| Due To Northwinds | - |
| Short-Term Loan Payables | 475,000 |
| Total Other Current Liabilities | 475,000 |
| **Total Current Liabilities** | 788,530 |

**Long-Term Liabilities**

| | |
|---|---:|
|   Note Payable | 4,555,000 |
| **Total Long-Term Liabilities** | 4,555,000 |
| **Total Liabilities** | 5,343,530 |

**Equity**

| | |
|---|---:|
|   Member Equity | (175,763) |
|   Net Income | (560,404) |
| **Total Equity** | (736,167) |
| | |
| **TOTAL LIABILITIES AND EQUITY** | $  4,607,363 |

**CurePoint**
**Budget**
**8.20 to 8.31.2022**

|  | Actual 8/20-8/31 |
|---|---|
| **Revenue** | $ 96,085 |
| | |
| **Expenses** | |
| Personnel Costs | |
| Wages and Benefits | $ 26,547 |
| Independent Contractors- medical physics | 12,500 |
| Independent Contractors- physicians | 10,000 |
| **Total Personnel Costs** | $ 49,047 |
| **Bank Service Charges** | 928 |
| **Insurance** | - |
| **Office Expense** | |
| **Billing & Coding** | 4,804 |
| **Janitorial & Building Maintenance** | - |
| **Office Supplies** | - |
| **Medical Supplies** | 300 |
| **Computer & IT** | - |
| **Miscellaneous** | - |
| **Total Office Expense** | 5,104 |
| **Equipment Maintenance** | 28,691 |
| **Software Expense** | - |
| **Taxes** | - |
| **Rent--erin park** | - |
| **Equipment** | - |
| **Utilities** | 3,116 |
| **Total Expenses** | $ 86,886 |
| | |
| **Net Income** | $ 9,199 |