9546

March 31, 2018
-954-6
CUREPOINT LLC
Page 3 of 3

**Deposits/Other Credits**

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 03-07 | Transfer Credit | 054000307083628 | TRANSFER FROM DEPOSIT ACCOUNT 6869 | 30,000.00 |
| 03-15 | Deposit | 000000295570440 | | 15.00 |
| 03-16 | Transfer Credit | 054000316094814 | TRANSFER FROM DEPOSIT ACCOUNT 869 | 9,000.00 |
| 03-19 | Transfer Credit | 279000319150106 | TRANSFER FROM DEPOSIT ACCOUNT 6869 | 25,000.00 |
| 03-20 | Transfer Credit | 054000320095345 | TRANSFER FROM DEPOSIT ACCOUNT 3011 | 10,000.00 |
| 03-21 | Transfer Credit | 054000321094107 | TRANSFER FROM DEPOSIT ACCOUNT 3011 | 10,000.00 |
| 03-26 | Transfer Credit | 279000326114326 | TRANSFER FROM DEPOSIT ACCOUNT 3011 | 20,000.00 |
| 03-30 | Transfer Credit | 054000330164131 | TRANSFER FROM DEPOSIT ACCOUNT 029 | 1,000.00 ★ |
| 03-30 | Transfer Credit | 054000330164213 | TRANSFER FROM DEPOSIT ACCOUNT 0122 | 7,900.00 |

**Balance Summary**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 02-28 | 2,920.03 | 03-15 | -8,960.61 | 03-23 | 5,819.47 |
| 03-02 | -1,530.82 | 03-16 | 3.39 | 03-26 | 4,590.76 |
| 03-05 | -14,314.61 | 03-19 | 25,003.39 | 03-27 | 3,529.58 |
| 03-06 | -14,948.11 | 03-20 | 35,003.39 | 03-28 | 2,984.58 |
| 03-07 | 15,015.89 | 03-21 | 10,876.39 | 03-30 | 11,884.58 |
| 03-09 | 13,015.89 | 03-22 | 6,257.97 | 03-31 | 11,882.86 |



PLAINTIFF'S
EXHIBIT
2
ZeroHolding

Synovus Production 001515

█████████        ██████████9546

April 30, 2018
████-954-6
CUREPOINT LLC
Page 2 of 3

**Other Debits**

| Date | Transaction Type | Reference Number | Description | Amount |
|------|-----------------|------------------|-------------|--------|
| 04-03 | Overdraft Fee | 054000403092616 | FOR OVERDRAFT CHECK #        112 | 36.00 |
| 04-03 | Overdraft Fee | 054000403092616 | FOR OVERDRAFT CHECK #        130 | 36.00 |
| 04-03 | Overdraft Fee | 054000403092616 | FOR OVERDRAFT CHECK #        111 | 36.00 |
| 04-03 | Preauthorized Wd | 111000014897325 | GPC GPC EBILL ██0402 | 2,074.73 |
| 04-04 | Overdraft Fee | 054000404095135 | FOR OVERDRAFT PREAUTHORIZED WD ██████7325 | 36.00 |
| 04-18 | Preauthorized Wd | 111000019304516 | GPC GPC EFT ██0418 | 2,313.13 |
| 04-19 | Overdraft Fee | 054000419090200 | FOR OVERDRAFT CHECK #        140 | 36.00 |
| 04-19 | Overdraft Fee | 054000419090200 | FOR OVERDRAFT CHECK #        141 | 36.00 |
| 04-30 | Transfer Debit | 054000430173113 | TRANSFER TO DEPOSIT ACCOUNT ████2609 | 6,500.00 |
| 04-30 | Transfer Debit | 054000430173241 | TRANSFER TO DEPOSIT ACCOUNT ████5869 | 5,500.00 |

**Deposits/Other Credits**

| Date | Transaction Type | Reference Number | Description | Amount |
|------|-----------------|------------------|-------------|--------|
| 04-03 | Transfer Credit | 054000403091632 | TRANSFER FROM DEPOSIT ACCOUNT ████3029 | 1,100.00 ★ |
| 04-03 | Transfer Credit | 054000403091715 | TRANSFER FROM DEPOSIT ACCOUNT ████2328 | 4,000.00 |
| 04-04 | Transfer Credit | 054000404141620 | TRANSFER FROM DEPOSIT ACCOUNT ████4430 | 300.00 |
| 04-10 | Transfer Credit | 054000410103647 | TRANSFER FROM DEPOSIT ACCOUNT ████3029 | 6,000.00 ★ |

█████████      ████████ 9546

April 30, 2018
█████-954-6
CUREPOINT LLC
Page 3 of 3

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|-----------------|------------------|-------------|--------|
| 04-13 | Transfer Credit | 054000413110413 | TRANSFER FROM DEPOSIT ACCOUNT ███8029 | 30,000.00 ★ |
| 04-19 | Transfer Credit | 054000419090433 | TRANSFER FROM DEPOSIT ACCOUNT ███8029 | 4,000.00 ★ |
| 04-20 | Transfer Credit | 054000420092536 | TRANSFER FROM DEPOSIT ACCOUNT ███8029 | 30,000.00 ★ |

Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03-31 | 11,882.88 | 04-13 | 36,242.49 | 04-20 | 30,302.36 |
| 04-02 | -2,938.78 | 04-16 | 35,787.49 | 04-25 | 27,963.58 |
| 04-03 | -21.51 | 04-17 | 11,787.49 | 04-30 | 9,363.58 |
| 04-04 | 242.49 | 04-18 | -3,625.64 | | |
| 04-10 | 6,242.49 | 04-19 | 302.36 | | |

Synovus Production 001518

██████████  ██████████ 9546

May 31, 2018
   954-6
CUREPOINT LLC
Page 3 of 3

## Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 05-07 | Transfer Credit | 054000507121152 | TRANSFER FROM DEPOSIT ACCOUNT ████3011 | 3,000.00 |
| 05-07 | Transfer Credit | 054000507121232 | TRANSFER FROM DEPOSIT ACCOUNT ████3029 | 12,000.00 ★ |
| 05-10 | Transfer Credit | 054000510095314 | TRANSFER FROM DEPOSIT ACCOUNT ████3011 | 11,000.00 |
| 05-14 | Transfer Credit | 054000514091932 | TRANSFER FROM DEPOSIT ACCOUNT ████3210 | 10,000.00 |
| 05-15 | Transfer Credit | 054000515093243 | TRANSFER FROM DEPOSIT ACCOUNT ████609 | 180,000.00 |
| 05-30 | Transfer Credit | 054000530142356 | TRANSFER FROM DEPOSIT ACCOUNT ████210 | 7,000.00 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-30 | 9,363.58 | 05-14 | 5,842.51 | 05-23 | 86,590.81 |
| 05-03 | 9,012.58 | 05-15 | 185,842.51 | 05-24 | 28,595.06 |
| 05-04 | -19,819.78 | 05-16 | 108,273.13 | 05-25 | 14,195.06 |
| 05-07 | 449.26 | 05-17 | 106,075.89 | 05-29 | 13,715.06 |
| 05-09 | -10,546.49 | 05-18 | 104,075.89 | 05-30 | 10,689.06 |
| 05-10 | 453.51 | 05-21 | 103,753.60 | 05-31 | 259.49 |
| 05-11 | -4,121.49 | 05-22 | 89,758.10 | | |

**Synovus Production 001521**

█████████    ██████████ 9546

February 28, 2019
█████-954-6
CUREPOINT LLC
Page 7 of 8

## Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|-----------------|-----------------|-------------|--------|
| 02-06 | Transfer | 970000206073311 | REF 0370733L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 5,000.00 |
| 02-08 | Transfer | 970000208071943 | REF 0390719L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 8,000.00 |
| 02-08 | Transfer | 970000208072134 | REF 0390721L<br>FUNDS TRANSFER FRM<br>DEP ████ 2328 FROM WEBEXPRESS | 1,600.00 |
| 02-11 | Transfer Credit | 054000211075334 | TRANSFER FROM<br>DEPOSIT ACCOUNT<br>████ 3029 | 6,500.00 ★ |
| 02-12 | Transfer | 970000212075431 | REF 0430754L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 10,000.00 |
| 02-13 | Domestic Wire IN | 000000000000766 | GREEN CAPITAL FUND<br>G LLC37244<br>GREEN CAPITAL FUND<br>ING LLC | 137,851.00 |
| 02-15 | Transfer | 970000215073435 | REF 0460734L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 7,000.00 |
| 02-19 | Transfer | 970000218075729 | REF 0490757L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 10,000.00 |
| 02-20 | Transfer | 970000220073909 | REF 0510739L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 20,000.00 |
| 02-22 | Transfer | 970000222075210 | REF 0530752L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 7,000.00 |
| 02-25 | Transfer | 970000225070350 | REF 0560703L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 7,000.00 |
| 02-25 | Transfer Credit | 054000225140220 | TRANSFER FROM<br>DEPOSIT ACCOUNT<br>████ 3029 | 8,000.00 ★ |
| 02-26 | Transfer | 970000226072353 | REF 0570723L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 9,000.00 |
| 02-27 | Transfer | 970000227074342 | REF 0580743L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 12,000.00 |
| 02-28 | Transfer | 970000228082253 | REF 0590822L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 3,000.00 |

▌9546

May 31, 2019
▌954-6
CUREPOINT LLC
Page 10 of 10

## Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|-----------------|------------------|-------------|--------|
| 05-21 | Transfer | 969000521071822 | REF 1410718L | 6,500.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ▌3431 FROM WEBEXPRESS | |
| 05-22 | Transfer | 969000522073020 | REF 1420730L | 7,000.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ▌3431 FROM WEBEXPRESS | |
| 05-23 | Transfer | 969000523074140 | REF 1430741L | 8,000.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ▌3431 FROM WEBEXPRESS | |
| 05-23 | Transfer Credit | 054000523101041 | TRANSFER FROM | 9,800.00 ★ |
| | | | DEPOSIT ACCOUNT | |
| | | | ▌8029 | |
| 05-24 | Transfer | 969000524074422 | REF 1440744L | 27,000.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ▌3431 FROM WEBEXPRESS | |
| 05-24 | Domestic Wire IN | 000000000002802 | DCS CAPITAL DBAPRO | 375,000.00 |
| | | | ESS BANK AND TRUST | |
| | | | DCS CAPITAL DBA | |
| 05-28 | Transfer | 969000528073435 | REF 1480734L | 6,500.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ▌3431 FROM WEBEXPRESS | |
| 05-29 | Transfer | 969000529071821 | REF 1490718L | 11,000.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ▌3431 FROM WEBEXPRESS | |
| 05-31 | Transfer | 969000531063933 | REF 1510639L | 23,500.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ▌3431 FROM WEBEXPRESS | |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-30 | 142,450.15 | 05-10 | 13,504.01 | 05-22 | 383.13 |
| 05-01 | 168,243.15 | 05-13 | 15,568.21 | 05-23 | -1,640.99 |
| 05-02 | 154,339.32 | 05-14 | 17,916.21 | 05-24 | 249,717.01 |
| 05-03 | 135,413.19 | 05-15 | -1,531.42 | 05-28 | 216,450.56 |
| 05-06 | 104,088.21 | 05-16 | 130,789.00 | 05-29 | 210,307.56 |
| 05-07 | 85,786.21 | 05-17 | 115,637.00 | 05-30 | 191,711.56 |
| 05-08 | 64,523.56 | 05-20 | 81,979.14 | 05-31 | 157,040.32 |
| 05-09 | 16,781.56 | 05-21 | 38,094.13 | | |

9546

July 31, 2019
954-6
CUREPOINT LLC
Page 8 of 8

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 07-23 | Transfer | 970000723071259 | REF 2040712L<br>FUNDS TRANSFER FRM<br>DEP ▮▮▮3431 FROM WEBEXPRESS | 8,000.00 |
| 07-25 | Transfer | 970000725072144 | REF 2060721L<br>FUNDS TRANSFER FRM<br>DEP ▮▮▮3431 FROM WEBEXPRESS | 11,000.00 |
| 07-26 | Transfer | 970000726070448 | REF 2070704L<br>FUNDS TRANSFER FRM<br>DEP ▮▮▮3431 FROM WEBEXPRESS | 25,000.00 |
| 07-29 | Transfer Credit | 054000729090555 | TRANSFER FROM<br>DEPOSIT ACCOUNT<br>▮▮▮3029 | 27,000.00 ★ |
| 07-30 | Transfer | 970000730052441 | REF 2110524L<br>FUNDS TRANSFER FRM<br>DEP ▮▮▮3431 FROM WEBEXPRESS | 16,000.00 |
| 07-31 | Transfer | 970000731035904 | REF 2120359L<br>FUNDS TRANSFER FRM<br>DEP ▮▮▮3431 FROM WEBEXPRESS | 1,000.00 |

Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 203,293.11 | 07-11 | 176,159.69 | 07-23 | 42,069.46 |
| 07-01 | 199,310.37 | 07-12 | 187,153.69 | 07-24 | 39,063.46 |
| 07-02 | 240,479.37 | 07-15 | 110,492.61 | 07-25 | 8,886.46 |
| 07-03 | 221,428.37 | 07-16 | 102,686.61 | 07-26 | -21,522.09 |
| 07-05 | 205,265.04 | 07-17 | 78,980.61 | 07-29 | -254.91 |
| 07-08 | 193,655.98 | 07-18 | 51,333.61 | 07-30 | 1,507.34 |
| 07-09 | 199,649.98 | 07-19 | 70,270.33 | 07-31 | -5,307.92 |
| 07-10 | 203,643.98 | 07-22 | 59,565.09 | | |

█████████          ████████    8546

August 31, 2019
███████-954-6
CUREPOINT LLC
Page 7 of 8

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 08-01 | Transfer Credit | 054000801091043 | TRANSFER FROM<br>DEPOSIT ACCOUNT<br>████████029 | 18,000.00 ★ |
| 08-02 | Transfer | 970000802035201 | REF 2140352L<br>FUNDS TRANSFER FRM<br>DEP ████8431 FROM WEBEXPRESS | 27,000.00 |
| 08-05 | Transfer | 970000805063834 | REF 2170638L<br>FUNDS TRANSFER FRM<br>DEP ████8431 FROM WEBEXPRESS | 17,000.00 |
| 08-06 | Transfer | 970000806070755 | REF 2180707L<br>FUNDS TRANSFER FRM<br>DEP ████8431 FROM WEBEXPRESS | 10,800.00 |
| 08-07 | Transfer | 970000807064919 | REF 2190649L<br>FUNDS TRANSFER FRM<br>DEP ████8431 FROM WEBEXPRESS | 12,000.00 |
| 08-08 | Transfer | 970000808070832 | REF 2200708L<br>FUNDS TRANSFER FRM<br>DEP ████8431 FROM WEBEXPRESS | 20,900.00 |
| 08-09 | Transfer | 970000809072029 | REF 2210720L<br>FUNDS TRANSFER FRM<br>DEP ████8431 FROM WEBEXPRESS | 32,000.00 |
| 08-12 | Transfer | 970000812071824 | REF 2240718L<br>FUNDS TRANSFER FRM<br>DEP ████8431 FROM WEBEXPRESS | 11,500.00 |
| 08-13 | Transfer | 970000813075914 | REF 2250759L<br>FUNDS TRANSFER FRM<br>DEP ████8431 FROM WEBEXPRESS | 17,000.00 |
| 08-14 | Transfer | 970000814065343 | REF 2260653L<br>FUNDS TRANSFER FRM<br>DEP ████8431 FROM WEBEXPRESS | 16,000.00 |
| 08-15 | Transfer | 970000815064937 | REF 2270649L<br>FUNDS TRANSFER FRM<br>DEP ████8431 FROM WEBEXPRESS | 9,000.00 |
| 08-15 | Transfer | 970000815065310 | REF 2270653L<br>FUNDS TRANSFER FRM<br>DEP ████2609 FROM WEBEXPRESS | 2,752.00 |
| 08-16 | Transfer | 970000816074235 | REF 2280742L<br>FUNDS TRANSFER FRM<br>DEP ████8431 FROM WEBEXPRESS | 29,000.00 |
| 08-19 | Transfer | 970000819065720 | REF 2310657L<br>FUNDS TRANSFER FRM<br>DEP ████8431 FROM WEBEXPRESS | 27,000.00 |
| 08-20 | Transfer | 970000820065550 | REF 2320655L<br>FUNDS TRANSFER FRM<br>DEP ████8431 FROM WEBEXPRESS | 16,500.00 |
| 08-20 | Deposit | 000000502172330 | | 37,675.00 |

**Synovus Production 001623**

9546

May 31, 2020
████-954-6
CUREPOINT LLC
Page 9 of 10

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 05-06 | Transfer | 969000506071247 | REF 1270712L | 7,850.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ████ 8431 FROM WEBEXPRESS | |
| 05-06 | Transfer Credit | 054000506120031 | TRANSFER FROM | 5,000.00 ★ |
| | | | DEPOSIT ACCOUNT | |
| | | | ████ B029 | |
| 05-06 | Credit Memo | 651000506131600 | PPP LOAN PROCEEDS | 154,127.97 |
| 05-07 | Transfer | 969000507081146 | REF 1280811L | 7,500.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ████ 8431 FROM WEBEXPRESS | |
| 05-08 | Transfer | 969000508072136 | REF 1290721L | 6,000.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ████ 8431 FROM WEBEXPRESS | |
| 05-11 | Transfer | 969000509045435 | REF 1300454L | 10,700.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ████ 8431 FROM WEBEXPRESS | |
| 05-12 | Transfer | 969000512074503 | REF 1330745L | 13,200.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ████ 8431 FROM WEBEXPRESS | |
| 05-13 | Transfer | 969000513070612 | REF 1340706L | 3,800.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ████ 8431 FROM WEBEXPRESS | |
| 05-14 | Transfer | 969000514072612 | REF 1350726L | 31,200.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ████ 8431 FROM WEBEXPRESS | |
| 05-15 | Transfer | 969000515070606 | REF 1360706L | 62,400.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ████ 8431 FROM WEBEXPRESS | |
| 05-18 | Transfer | 969000518073519 | REF 1390735L | 1,300.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ████ 8431 FROM WEBEXPRESS | |
| 05-19 | Transfer | 969000519070938 | REF 1400709L | 6,800.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ████ 8431 FROM WEBEXPRESS | |
| 05-19 | Transfer | 969000519074307 | REF 1400743L | 4,000.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ████ 2328 FROM WEBEXPRESS | |
| 05-20 | Transfer | 969000520061921 | REF 1410619L | 11,000.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ████ 8431 FROM WEBEXPRESS | |
| 05-20 | Transfer | 969000520071931 | REF 1410719L | 12,000.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ████ 2328 FROM WEBEXPRESS | |
| 05-21 | Transfer | 969000521071146 | REF 1420711L | 7,000.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ████ 8431 FROM WEBEXPRESS | |

■■■■■■■■   ■■■■■■■■   ▓546

May 31, 2020
■■■■■-954-6
CUREPOINT LLC
Page 10 of 10

## Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 05-21 | Transfer | 969000521074058 | REF 1420740L<br>FUNDS TRANSFER FRM<br>DEP ■■■■8431 FROM WEBEXPRESS | 350.00 |
| 05-21 | Transfer Credit | 054000521110720 | TRANSFER FROM<br>DEPOSIT ACCOUNT<br>■■■■8029 | 10,500.00 ★ |
| 05-21 | Transfer Credit | 054000521110801 | TRANSFER FROM<br>DEPOSIT ACCOUNT<br>■■■■8430 | 1,000.00 |
| 05-21 | Domestic Wire IN | 000000000001235 | APEX FUNDING SOURC<br>LLCBMG OF 20/05/21<br>APEX FUNDING SOURC<br>E LLC | 93,000.00 |
| 05-22 | Transfer | 969000522091846 | REF 1430918L<br>FUNDS TRANSFER FRM<br>DEP ■■■■8431 FROM WEBEXPRESS | 11,100.00 |
| 05-26 | Transfer | 969000523080648 | REF 1440806L<br>FUNDS TRANSFER FRM<br>DEP ■■■■8431 FROM WEBEXPRESS | 30,000.00 |
| 05-26 | Transfer | 969000526071109 | REF 1470711L<br>FUNDS TRANSFER FRM<br>DEP ■■■■8431 FROM WEBEXPRESS | 4,000.00 |
| 05-27 | Transfer | 969000527073811 | REF 1480738L<br>FUNDS TRANSFER FRM<br>DEP ■■■■8431 FROM WEBEXPRESS | 12,900.00 |
| 05-28 | Transfer | 969000528071011 | REF 1490710L<br>FUNDS TRANSFER FRM<br>DEP ■■■■8431 FROM WEBEXPRESS | 7,500.00 |
| 05-29 | Transfer | 969000529061150 | REF 1500611L<br>FUNDS TRANSFER FRM<br>DEP ■■■■8431 FROM WEBEXPRESS | 11,800.00 |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-30 | 5,838.67 | 05-11 | 76,656.60 | 05-20 | 48.25 |
| 05-01 | 3,044.07 | 05-12 | 52,330.10 | 05-21 | 85,496.42 |
| 05-04 | 15,149.47 | 05-13 | 51,335.50 | 05-22 | 89,693.75 |
| 05-05 | -7,636.78 | 05-14 | 68,231.27 | 05-26 | 117,161.55 |
| 05-06 | 154,204.82 | 05-15 | 6,513.34 | 05-27 | 94,619.20 |
| 05-07 | 113,560.22 | 05-18 | -1,772.73 | 05-28 | 67,813.60 |
| 05-08 | 84,705.62 | 05-19 | -19,544.15 | 05-29 | 51,187.88 |

Synovus Production 002594

▆▆▆▆▆▆         ▆▆▆▆▆▆9546

July 31, 2020
▆▆▆▆-954-6
CUREPOINT LLC
Page 11 of 13

## Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 07-01 | NSF Returned Item | 000000525774120 | | 12,561.75 |
| 07-01 | NSF Returned Item | 000000525785818 | | 6,707.23 |
| 07-01 | Transfer Credit | 054000701162021 | TRANSFER FROM DEPOSIT ACCOUNT ▆▆▆▆8029 | 9,900.00 ★ |
| 07-02 | Transfer | 969000702074014 | REF 1840740L FUNDS TRANSFER FRM DEP ▆▆▆▆8431 FROM WEBEXPRESS | 2,900.00 |
| 07-03 | Transfer | 969000703062938 | REF 1850629L FUNDS TRANSFER FRM DEP ▆▆▆▆8431 FROM WEBEXPRESS | 8,100.00 |
| 07-06 | Preauthorized Credit | 101036150952977 | SBAD TREAS 310 MISC PAY RMT*CT*▆▆▆▆▆▆▆▆▆▆▆▆▆8149*** *****\ | 149,900.00 |
| 07-06 | Transfer | 969000704070245 | REF 1860702L FUNDS TRANSFER FRM DEP ▆▆▆▆8431 FROM WEBEXPRESS | 11,700.00 |
| 07-06 | Transfer | 969000706070654 | REF 1880706L FUNDS TRANSFER FRM DEP ▆▆▆▆8431 FROM WEBEXPRESS | 1,100.00 |
| 07-07 | Transfer | 969000707065904 | REF 1890659L FUNDS TRANSFER FRM DEP ▆▆▆▆8431 FROM WEBEXPRESS | 27,000.00 |
| 07-08 | Transfer | 969000708060556 | REF 1900605L FUNDS TRANSFER FRM DEP ▆▆▆▆8431 FROM WEBEXPRESS | 13,800.00 |
| 07-10 | Transfer | 969000710061024 | REF 1920610L FUNDS TRANSFER FRM DEP ▆▆▆▆8431 FROM WEBEXPRESS | 5,300.00 |
| 07-13 | Transfer | 969000711083706 | REF 1930837L FUNDS TRANSFER FRM DEP ▆▆▆▆8431 FROM WEBEXPRESS | 11,500.00 |
| 07-14 | Transfer | 969000714055653 | REF 1960556L FUNDS TRANSFER FRM DEP ▆▆▆▆8431 FROM WEBEXPRESS | 26,000.00 |
| 07-15 | Transfer | 969000715032735 | REF 1970327L FUNDS TRANSFER FRM DEP ▆▆▆▆8431 FROM WEBEXPRESS | 26,000.00 |
| 07-16 | Transfer | 969000716053122 | REF 1980531L FUNDS TRANSFER FRM DEP ▆▆▆▆8431 FROM WEBEXPRESS | 28,500.00 |
| 07-17 | Transfer | 969000717064729 | REF 1990647L FUNDS TRANSFER FRM DEP ▆▆▆▆8431 FROM WEBEXPRESS | 3,500.00 |

█████████      █████████ 9546

July 31, 2020
███-954-6
CUREPOINT LLC
Page 12 of 13

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 07-20 | Transfer | 969000720070833 | REF 2020708L FUNDS TRANSFER FRM DEP █████ 8431 FROM WEBEXPRESS | 4,000.00 |
| 07-20 | Transfer Credit | 054000720080309 | TRANSFER FROM DEPOSIT ACCOUNT █████ 8029 | 20,600.00 ★ |
| 07-20 | Transfer Credit | 054000720132944 | TRANSFER FROM DEPOSIT ACCOUNT █████ 8029 | 30,000.00 ★ |
| 07-20 | Transfer Credit | 054000720150818 | TRANSFER FROM DEPOSIT ACCOUNT █████ 8029 | 25,000.00 ★ |
| 07-21 | Transfer | 969000721060739 | REF 2030607L FUNDS TRANSFER FRM DEP █████ 8431 FROM WEBEXPRESS | 9,800.00 |
| 07-22 | Transfer | 969000722024307 | REF 2040243L FUNDS TRANSFER FRM DEP █████ 8431 FROM WEBEXPRESS | 17,800.00 |
| 07-22 | Domestic Wire IN | 000000000000077 | IVY FUNDING TWELVE LLCLEASE AGREEMENT 6597 IVY FUNDING TWELVE , LLC | 203,760.00 |
| 07-23 | Transfer | 969000723023835 | REF 2050238L FUNDS TRANSFER FRM DEP █████ 8431 FROM WEBEXPRESS | 5,800.00 |
| 07-24 | Transfer | 969000724054820 | REF 2060548L FUNDS TRANSFER FRM DEP █████ 8431 FROM WEBEXPRESS | 10,100.00 |
| 07-27 | Transfer | 969000727055825 | REF 2090558L FUNDS TRANSFER FRM DEP █████ 8431 FROM WEBEXPRESS | 9,600.00 |
| 07-28 | Transfer | 969000728053457 | REF 2100534L FUNDS TRANSFER FRM DEP █████ 8431 FROM WEBEXPRESS | 9,600.00 |
| 07-28 | Transfer | 969000728083144 | REF 2100831L FUNDS TRANSFER FRM DEP █████ 2328 FROM WEBEXPRESS | 7,500.00 |
| 07-28 | Transfer | 969000728133115 | REF 2101331L FUNDS TRANSFER FRM DEP █████ 2328 FROM WEBEXPRESS | 500.00 |
| 07-29 | Transfer | 969000729062758 | REF 2110627L FUNDS TRANSFER FRM DEP █████ 8431 FROM WEBEXPRESS | 13,200.00 |

█████████   ██████████ 9546

September 30, 2020
████ -954-6
CUREPOINT LLC
Page 7 of 8

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 09-15 | Transfer | 970000915061447 | REF 2590614L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 8,200.00 |
| 09-16 | Transfer | 970000916061212 | REF 2600612L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 3,100.00 |
| 09-16 | Transfer Credit | 054000916123127 | TRANSFER FROM<br>DEPOSIT ACCOUNT<br>████ 8029 | 20,000.00 ★ |
| 09-17 | Transfer | 970000917054730 | REF 2610547L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 4,000.00 |
| 09-18 | Transfer | 970000918060833 | REF 2620608L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS<br>4500 | 4,500.00 |
| 09-18 | Domestic Wire IN | 000000000002476 | ZEROHOLDING LLC -<br>RO OKC SERIES<br>ZEROHOLDING LLC -<br>ZERO OKC SERIES | 40,000.00 |
| 09-21 | Transfer | 970000919085047 | REF 2630850L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 3,200.00 |
| 09-22 | Transfer | 970000922062358 | REF 2660623L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 9,900.00 |
| 09-23 | Transfer | 970000923070057 | REF 2670700L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 7,000.00 |
| 09-24 | Transfer | 970000924071740 | REF 2680717L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 6,200.00 |
| 09-25 | Transfer | 970000925064610 | REF 2690646L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 9,200.00 |
| 09-25 | Transfer Credit | 054000925153124 | TRANSFER FROM<br>DEPOSIT ACCOUNT<br>████ 8029 | 30,000.00 ★ |
| 09-28 | Transfer | 970000928062208 | REF 2720622L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 4,400.00 |
| 09-28 | Transfer | 970000928091433 | REF 2720914L<br>FUNDS TRANSFER FRM<br>DEP ████ 2328 FROM WEBEXPRESS | 4,000.00 |

9546

September 30, 2020
-954-6
CUREPOINT LLC
Page 8 of 8

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 09-28 | Transfer Credit | 054000928101139 | TRANSFER FROM DEPOSIT ACCOUNT 8029 | 25,000.00 ★ |
| 09-29 | Transfer | 970000929055136 | REF 2730551L FUNDS TRANSFER FRM DEP 431 FROM WEBEXPRESS | 12,800.00 |
| 09-30 | Transfer | 970000930070418 | REF 2740704L FUNDS TRANSFER FRM DEP 8431 FROM WEBEXPRESS | 2,500.00 |
| 09-30 | Transfer | 970000930092834 | REF 2740928L FUNDS TRANSFER FRM DEP 8011 FROM WEBEXPRESS | 5,000.00 |
| 09-30 | Transfer | 970000930125338 | REF 2741253L FUNDS TRANSFER FRM DEP 3011 FROM WEBEXPRESS | 28,800.00 |

Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 1,305.93 | 09-11 | 32,319.10 | 09-23 | 13,542.86 |
| 09-01 | 9,105.93 | 09-14 | 33,781.10 | 09-24 | 10,118.03 |
| 09-02 | 9,561.30 | 09-15 | 19,153.10 | 09-25 | 39,278.27 |
| 09-03 | 4,399.55 | 09-16 | 1,447.80 | 09-28 | 161.14 |
| 09-04 | 10,899.55 | 09-17 | 3,309.80 | 09-29 | 9,683.95 |
| 09-08 | 17,999.55 | 09-18 | 2,020.80 | 09-30 | 69.20 |
| 09-09 | 123,581.55 | 09-21 | 3,082.80 | | |
| 09-10 | 35,974.10 | 09-22 | 10,568.34 | | |

Synovus Production 002638

█████████         ████████  9546

November 30, 2020
███ -954-6
CUREPOINT LLC
Page 13 of 15

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 11-06 | Transfer | 970001106061626 | REF 3110616L<br>FUNDS TRANSFER FRM<br>DEP ████ 9431 FROM WEBEXPRESS | 6,100.00 |
| 11-09 | Transfer | 970001107091226 | REF 3120912L<br>FUNDS TRANSFER FRM<br>DEP ████ 9431 FROM WEBEXPRESS | 5,600.00 |
| 11-09 | Domestic Wire IN | 000000000001711 | FUNDAMENTAL CAPITA<br>SPE LLC<br>FUNDAMENTAL CAPITA<br>L SPE LLC | 14,644.55 |
| 11-10 | Transfer | 970001110061116 | REF 3150611L<br>FUNDS TRANSFER FRM<br>DEP ████ 9431 FROM WEBEXPRESS | 15,900.00 |
| 11-10 | Transfer Credit | 054001110105833 | TRANSFER FROM<br>DEPOSIT ACCOUNT<br>████ 3029 | 10,000.00 ★ |
| 11-12 | Transfer | 970001111061057 | REF 3160610L<br>FUNDS TRANSFER FRM<br>DEP ████ 9431 FROM WEBEXPRESS | 10,900.00 |
| 11-12 | Transfer | 970001112051634 | REF 3170516L<br>FUNDS TRANSFER FRM<br>DEP ████ 9431 FROM WEBEXPRESS | 1,200.00 |
| 11-12 | Transfer Credit | 054001112102921 | TRANSFER FROM<br>DEPOSIT ACCOUNT<br>████ 3029 | 1,500.00 ★ |
| 11-12 | Deposit | 000002642071441 | | 5,000.00 |
| 11-13 | Transfer | 970001113103735 | REF 3181037L<br>FUNDS TRANSFER FRM<br>DEP ████ 9431 FROM WEBEXPRESS | 19,100.00 |
| 11-16 | Transfer | 970001114070335 | REF 3190703L<br>FUNDS TRANSFER FRM<br>DEP ████ 9431 FROM WEBEXPRESS | 2,200.00 |
| 11-16 | Transfer | 970001116082447 | REF 3210824L<br>FUNDS TRANSFER FRM<br>DEP ████ 0328 FROM WEBEXPRESS | 2,500.00 |
| 11-16 | Domestic Wire IN | 000000000001904 | FUNDAMENTAL CAPITA<br>SPE LLC<br>FUNDAMENTAL CAPITA<br>L SPE LLC | 14,644.55 |
| 11-17 | Transfer | 970001117065131 | REF 3220651L<br>FUNDS TRANSFER FRM<br>DEP ████ 9431 FROM WEBEXPRESS | 40,200.00 |
| 11-18 | Transfer | 970001118071414 | REF 3230714L<br>FUNDS TRANSFER FRM<br>DEP ████ 9431 FROM WEBEXPRESS | 3,800.00 |

Synovus Production 002660

████████████    ████████████ 9546

November 30, 2020
████-954-6
CUREPOINT LLC
Page 14 of 15

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 11-19 | Transfer | 970001119071042 | REF 3240710L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 18,400.00 |
| 11-20 | Preauthorized Credit | 067015095115665 | Green Capital Fu<br>Green Capi<br>█1120 FUN37601 | 39,950.00 |
| 11-20 | Transfer | 970001120054917 | REF 3250549L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 91,900.00 |
| 11-23 | Transfer | 970001121054459 | REF 3260544L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 3,000.00 |
| 11-24 | Transfer | 970001124070758 | REF 3290707L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 6,000.00 |
| 11-24 | Domestic Wire IN | 000000000000062 | FUNDAMENTAL CAPITA<br>SPE LLC<br>FUNDAMENTAL CAPITA<br>L SPE LLC | 14,644.55 |
| 11-25 | Transfer | 970001125070831 | REF 3300708L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 1,400.00 |
| 11-25 | Transfer Credit | 661001125105448 | TRANSFER FROM<br>DEPOSIT ACCOUNT<br>████8029 | 8,000.00 ★ |
| 11-27 | Transfer | 970001127062911 | REF 3320629L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 6,200.00 |
| 11-27 | Transfer | 970001127083822 | REF 3320838L<br>FUNDS TRANSFER FRM<br>DEP ████ 2328 FROM WEBEXPRESS | 3,000.00 |
| 11-27 | Transfer Credit | 661001127100506 | TRANSFER FROM<br>DEPOSIT ACCOUNT<br>████8029 | 12,000.00 ★ |
| 11-27 | Transfer | 970001127133521 | REF 3321335L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 41,365.00 |
| 11-30 | Transfer | 970001130062318 | REF 3350623L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 36,238.00 |
| 11-30 | Transfer | 970001130084927 | REF 3350849L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 85,680.00 |

█████        ███████  9546

January 31, 2021
███-954-6
CUREPOINT LLC
Page 13 of 15

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 01-04 | Transfer Credit | 054000104125610 | TRANSFER FROM DEPOSIT ACCOUNT ████3029 | 30,000.00 ★ |
| 01-04 | Domestic Wire IN | 000000000002320 | FUNDAMENTAL CAPITA SPE LLC FUNDAMENTAL CAPITA L SPE LLC | 14,644.55 |
| 01-05 | Transfer | 970000105045924 | REF 0050459L FUNDS TRANSFER FRM DEP ████8431 FROM WEBEXPRESS | 13,000.00 |
| 01-06 | Transfer | 970000106061023 | REF 0060610L FUNDS TRANSFER FRM DEP ████8431 FROM WEBEXPRESS | 5,000.00 |
| 01-07 | NSF Returned Item | 000000525024543 | | 2,975.00 |
| 01-07 | Transfer Credit | 054000107155658 | TRANSFER FROM DEPOSIT ACCOUNT ████3029 | 15,000.00 ★ |
| 01-08 | Transfer | 970000108045639 | REF 0080456L FUNDS TRANSFER FRM DEP ████8431 FROM WEBEXPRESS | 11,000.00 |
| 01-11 | Transfer | 970000109065716 | REF 0090657L FUNDS TRANSFER FRM DEP ████8431 FROM WEBEXPRESS | 9,500.00 |
| 01-11 | Transfer | 970000111061737 | REF 0110617L FUNDS TRANSFER FRM DEP ████8431 FROM WEBEXPRESS | 4,500.00 |
| 01-11 | Domestic Wire IN | 000000000001725 | FUNDAMENTAL CAPITA SPE LLC FUNDAMENTAL CAPITA L SPE LLC | 12,779.55 |
| 01-12 | Transfer | 970000112054121 | REF 0120541L FUNDS TRANSFER FRM DEP ████8431 FROM WEBEXPRESS | 6,000.00 |
| 01-12 | Transfer | 970000112081414 | REF 0120814L FUNDS TRANSFER FRM DEP ████8011 FROM WEBEXPRESS | 1,500.00 |
| 01-12 | Transfer Credit | 054000112100847 | TRANSFER FROM DEPOSIT ACCOUNT ████8430 | 2,000.00 |
| 01-12 | Transfer Credit | 054000112100919 | TRANSFER FROM DEPOSIT ACCOUNT ████8029 | 11,500.00 ★ |
| 01-12 | Transfer | 970000112134246 | REF 0121342L FUNDS TRANSFER FRM DEP ████8011 FROM WEBEXPRESS | 2,000.00 |

█████  ▇▇▇▇▇  9546

January 31, 2021
█████-954-6
CUREPOINT LLC
Page 15 of 15

## Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 01-22 | Transfer | 970000122061438 | REF 0220614L | 29,000.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ████ 8431 FROM WEBEXPRESS | |
| 01-25 | Transfer | 970000123075743 | REF 0230757L | 17,000.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ████ 8431 FROM WEBEXPRESS | |
| 01-25 | Domestic Wire IN | 000000000001210 | FUNDAMENTAL CAPITA | 3,954.55 |
| | | | SPE LLC | |
| | | | FUNDAMENTAL CAPITA | |
| | | | L SPE LLC | |
| 01-26 | Transfer | 970000126065014 | REF 0260650L | 22,000.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ████ 8431 FROM WEBEXPRESS | |
| 01-27 | Transfer | 970000127062510 | REF 0270625L | 14,500.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ████ 8431 FROM WEBEXPRESS | |
| 01-27 | Domestic Wire IN | 000000000003458 | SPARTAN BUSINESS S | 94,000.00 |
| | | | UTIONS100K FUNDED | |
| | | | ████ 859 CUREPOINT SPARTAN BUSINESS S | |
| | | | OLUTIONS | |
| 01-28 | Transfer | 970000128061632 | REF 0280616L | 10,000.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ████ 8431 FROM WEBEXPRESS | |
| 01-29 | Transfer | 970000129061555 | REF 0290615L | 55,000.00 |
| | | | FUNDS TRANSFER FRM | |
| | | | DEP ████ 8431 FROM WEBEXPRESS | |
| 01-29 | Transfer Credit | 279000129144332 | TRANSFER FROM | 50,000.00 ★ |
| | | | DEPOSIT ACCOUNT | |
| | | | ████ 8029 | |

## Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 12-31 | 4,123.98 | 01-12 | 7,562.78 | 01-22 | 20,819.40 |
| 01-04 | 7,058.60 | 01-13 | 3,019.47 | 01-25 | 4,886.75 |
| 01-05 | 7,187.97 | 01-14 | 5,278.20 | 01-26 | 22,238.48 |
| 01-06 | -2,041.44 | 01-15 | 1,243.50 | 01-27 | 126,072.21 |
| 01-07 | 2,510.44 | 01-19 | 788.46 | 01-28 | 76,354.94 |
| 01-08 | 2,555.77 | 01-20 | 5,066.65 | 01-29 | 24,632.88 |
| 01-11 | 1,741.65 | 01-21 | 14,243.38 | | |

█████████      ████████ 9546

February 28, 2021
███████ -954-6
CUREPOINT LLC
Page 11 of 13

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 02-01 | Domestic Wire IN | 000000000002463 | FUNDAMENTAL CAPITA SPE LLC FUNDAMENTAL CAPITA L SPE LLC | 3,954.55 |
| 02-02 | Transfer | 970000202044119 | REF 0330441L FUNDS TRANSFER FRM DEP ████ B431 FROM WEBEXPRESS | 22,000.00 |
| 02-03 | Preauthorized Credit | 091000012914969 | PAYPAL VERIFYBANK ████0203 | 0.04 |
| 02-03 | Preauthorized Credit | 091000012914968 | PAYPAL VERIFYBANK ████0203 | 0.19 |
| 02-04 | Transfer | 970000204072643 | REF 0350726L FUNDS TRANSFER FRM DEP ████ B431 FROM WEBEXPRESS | 64,000.00 |
| 02-05 | Transfer | 970000205061507 | REF 0360615L FUNDS TRANSFER FRM DEP ████ B431 FROM WEBEXPRESS | 25,000.00 |
| 02-08 | Domestic Wire IN | 000000000001725 | FUNDAMENTAL CAPITA SPE LLC FUNDAMENTAL CAPITA L SPE LLC | 3,954.55 |
| 02-09 | Transfer | 970000209063037 | REF 0400630L FUNDS TRANSFER FRM DEP ████ B431 FROM WEBEXPRESS | 18,000.00 |
| 02-09 | Credit Memo | 651000209201641 | PPP LOAN PROCEEDS | 154,127.00 |
| 02-11 | Transfer | 970000211081320 | REF 0420813L FUNDS TRANSFER FRM DEP ████ B431 FROM WEBEXPRESS | 22,000.00 |
| 02-12 | Transfer | 970000212051309 | REF 0430513L FUNDS TRANSFER FRM DEP ████ B431 FROM WEBEXPRESS | 40,000.00 |
| 02-12 | Transfer | 970000212140706 | REF 0431407L FUNDS TRANSFER FRM DEP ████ D328 FROM WEBEXPRESS | 6,500.00 |
| 02-12 | Transfer | 970000212140742 | REF 0431407L FUNDS TRANSFER FRM DEP ████ B011 FROM WEBEXPRESS | 1,500.00 |
| 02-12 | Transfer Credit | 054000212144712 | TRANSFER FROM DEPOSIT ACCOUNT ████3029 | 10,000.00 ★ |
| 02-12 | Domestic Wire IN | 000000000004225 | WELLTREEREPAYMENT WELLTREE | 15,000.00 |

████████████          ████████████  9546

February 28, 2021
████████-954-6
CUREPOINT LLC
Page 12 of 13

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 02-16 | Transfer | 970000216033746 | REF 0470337L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 15,000.00 |
| 02-16 | Transfer Credit | 054000216153546 | TRANSFER FROM<br>DEPOSIT ACCOUNT<br>████ 8029 | 10,000.00 ★ |
| 02-16 | Domestic Wire IN | 000000000002923 | FUNDAMENTAL CAPITA<br>SPE LLC<br>FUNDAMENTAL CAPITA<br>L SPE LLC | 3,954.55 |
| 02-17 | Transfer | 969000217083233 | REF 0480832L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 19,000.00 |
| 02-18 | Transfer | 969000218045834 | REF 0490453L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 30,000.00 |
| 02-19 | Transfer | 969000219061323 | REF 0500613L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 30,000.00 |
| 02-22 | Transfer | 969000222070817 | REF 0530708L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 19,000.00 |
| 02-22 | Domestic Wire IN | 000000000004044 | FUNDAMENTAL CAPITA<br>SPE LLC<br>FUNDAMENTAL CAPITA<br>L SPE LLC | 3,954.55 |
| 02-23 | Transfer | 969000223050127 | REF 0540501L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 30,000.00 |
| 02-24 | Transfer | 969000224055823 | REF 0550558L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 8,000.00 |
| 02-25 | Transfer | 969000225045035 | REF 0560450L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 18,000.00 |
| 02-26 | Transfer | 969000226055319 | REF 0570553L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 22,000.00 |
| 02-26 | Transfer Credit | 054000226115757 | TRANSFER FROM<br>DEPOSIT ACCOUNT<br>████ 8029 | 24,000.00 ★ |

**MORRIS** BANK



06/22/2015    296    $590.00



06/30/2015    305    $81.53



06/23/2015    297    $493.62



06/30/2015    306    $8,973.76



06/29/2015    299    $185,000.00



06/29/2015    307    $198.67



06/30/2015    300    $1,070.00



06/29/2015    314    $246.75

**Morris Bank Production 003106**



**MORRIS BANK**

CUREPOINT, LLC
3330 PRESTON RIDGE DRIVE SUITE 300
ATLANTA, GA  30005

| | |
|---|---|
| Page Number | 1 of 7 |
| Account Number: | 75566 |
| Date | 09/30/15 |

| 75566 | BLUE Business Checking |
|---|---|

| Beginning Balance | We Have Added | | We Have Subtracted | | Ending Balance |
|---|---|---|---|---|---|
| | Number | Deposits/Credits | Number | Checks/Debits | |
| $ 55,854.27 | 4 | $ 241,077.43 | 40 | $ 163,179.19 | $ 133,752.51 |

| Items Enclosed | Minimum Balance | Average Balance | Average Available Balance |
|---|---|---|---|
| 26 | $ 11,326.97 | $ 46,440.00 | $ 46,440.00 |

--- OTHER CREDITS ---

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 09/04/2015 | 76,745.58 | Wire Transfer In |
| | | AMERICAN PROFESSIONAL ASSOCIATES LL |
| 09/14/2015 | 35,457.56 | Wire Transfer In |
| | | AMERICAN PROFESSIONAL ASSOCIATES LL |
| 09/23/2015 | 20,949.99 | Wire Transfer In |
| | | AMERICAN PROFESSIONAL ASSOCIATES LL |
| 09/29/2015 | 107,924.30 | Wire Transfer In |
| | | AMERICAN PROFESSIONAL ASSOCIATES LL |

--- CHECKS ---

| CHECK NO | DATE | AMOUNT | CHECK NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| 316 | 09/16/2015 | 275.00 | 379 | 09/10/2015 | 147.42 |
| 370 * | 09/09/2015 | 1,724.49 | 380 | 09/08/2015 | 503.93 |
| 371 | 09/21/2015 | 10,879.90 | 381 | 09/09/2015 | 164.37 |
| 372 | 09/03/2015 | 2,500.00 | 382 | 09/09/2015 | 505.00 |
| 373 | 09/04/2015 | 15,660.00 | 383 | 09/08/2015 | 2,739.24 |
| 374 | 09/08/2015 | 3,182.00 | 384 | 09/16/2015 | 50.00 |
| 375 | 09/09/2015 | 150.00 | 385 | 09/30/2015 | 2,625.00 |
| 376 | 09/09/2015 | 5,500.00 | 386 | 09/30/2015 | 561.60 |
| 377 | 09/09/2015 | 132.52 | 388 * | 09/30/2015 | 32.00 |
| 378 | 09/11/2015 | 195.10 | 399 * | 09/30/2015 | 2,500.00 |

\* - denotes missing check number in sequence

--- OTHER DEBITS ---

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 09/03/2015 | 20.00 | Miscellaneous Debit |
| 09/03/2015 | ★ 15,000.00 | Wire Transfer Out |
| | | ZERO HOLDING, LLC |
| 09/03/2015 | 59.44 | Ach withdrawal |
| | | 14801 AMERICAN P TRANSFER |

**Morris Bank Production 003125**

**MORRIS BANK**



11/02/2015    429    $42,000.00



11/13/2015    433    $124.20



11/16/2015    430    $535.00



11/18/2015    434    $7,126.00



11/13/2015    431    $30.00



11/16/2015    435    $7,916.66



11/12/2015    432    $42,356.07



11/16/2015    436    $194.01

Morris Bank Production 003146

# MORRIS BANK

| | |
|---|---|
| Page Number | **2 of 12** |
| Account Number: | **75566** |
| Date | **12/31/15** |

## CHECKS

| CHECK NO | DATE | AMOUNT | CHECK NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| 493 | 12/23/2015 | 40,228.89 | 506 | 12/29/2015 | 240.00 |
| 494 | 12/29/2015 | 124.94 | 507 | 12/29/2015 | 1,116.98 |
| 495 | 12/23/2015 | 21,862.95 | 508 | 12/30/2015 | 307.08 |
| 496 | 12/29/2015 | 3,563.00 | 509 | 12/28/2015 | 98.80 |
| 497 | 12/29/2015 | 3,958.33 | 513 * | 12/23/2015 | 5.05 |
| 498 | 12/28/2015 | 258.40 | 514 | 12/23/2015 | 5,000.00 |
| 499 | 12/28/2015 | 539.99 | 516 * | 12/30/2015 | 130.00 |
| 500 | 12/29/2015 | 125.00 | 517 | 12/28/2015 | 1,917.00 |
| 501 | 12/31/2015 | 1,587.86 | 521 * | 12/28/2015 | 81.00 |
| 503 * | 12/28/2015 | 135.96 | 522 | 12/29/2015 | 12,512.75 |
| 504 | 12/30/2015 | 368.60 | 523 | 12/30/2015 | 589.06 |
| 505 | 12/29/2015 | 713.46 | 524 | 12/29/2015 | 1,140.30 |

\* - denotes missing check number in sequence

## OTHER DEBITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 12/03/2015 | 20.00 | Miscellaneous Debit |
| 12/10/2015 | 61.21 | Ach withdrawal |
| | | 14801 AMERICAN P TRANSFER |
| | | ID: 14801 AMERICAN PROFESSIONAL |
| | | Trace Number: 044000026511291 |
| 12/10/2015 | 8,152.10 | Ach withdrawal |
| | | 14801 AMERICAN P TRANSFER |
| | | ID: 14801 AMERICAN PROFESSIONAL |
| | | Trace Number: 044000026511293 |
| 12/10/2015 | 18,080.50 | Ach withdrawal |
| | | 14801 AMERICAN P TRANSFER |
| | | ID: 14801 AMERICAN PROFESSIONAL |
| | | Trace Number: 044000026511288 |
| 12/11/2015 | 24,930.26 | EFT/ACH Debit |
| | | Internet loan payment 4001168400 |
| 12/15/2015 | 20.00 | Miscellaneous Debit |
| 12/15/2015 | 20.00 | Miscellaneous Debit |
| 12/15/2015 | ★ 12,500.00 | Wire Transfer Out |
| | | ZEROHOLDING, LLC |
| 12/15/2015 | 726.02 | EFT/ACH Debit |
| | | Internet loan payment 4001168200 |
| 12/17/2015 | 579.75 | Ach withdrawal |
| | | 14801 AMERICAN P TRANSFER |
| | | ID: 14801 AMERICAN PROFESSIONAL |
| | | Trace Number: 044000026180416 |
| 12/17/2015 | 1,500.00 | Ach withdrawal |
| | | 14801 AMERICAN P TRANSFER |

**Morris Bank Production 003152**

**MORRIS BANK**



03/10/2016    594    $8,283.94



03/03/2016    599    $23,000.00



03/02/2016    595    $307.19



03/03/2016    600    $3,000.00



03/07/2016    596    $684.43



03/07/2016    601    $10,000.00



03/04/2016    597    $1,040.00



03/17/2016    602    $15,623.02

**MORRIS** BANK



04/18/2016    635    $3,563.00



04/18/2016    639    $317.53



04/13/2016    636    $5,000.00



04/18/2016    640    $763.60



04/20/2016    637    $1,750.00



04/14/2016    641    $378.95



04/18/2016    638    $7,194.00



04/15/2016    642    $8,000.00

**Morris Bank Production 003206**

**MORRIS**
BANK



07/01/2016   739   $148.13

07/05/2016   743   $3,563.00





07/05/2016   740   $20.00

07/08/2016   744   $25,000.00





07/26/2016   741   $1,827.70

07/13/2016   745   $20,000.00





07/12/2016   742   $760.00

07/13/2016   746   $36,017.71

Morris Bank Production 003231

█████████     █████████ 9546

December 31, 2017
████ -954-6
CUREPOINT LLC
Page 2 of 3

Checks

| | | | |
|---|---|---|---|
| 40 | 12-12 | 352.00 | 000003513648790 |
| 41 | 12-13 | 7,500.00 | 000003191785030 |
| 42 | 12-08 | 30.00 | 00000319124961O |
| 43 | 12-08 | 139.36 | 000003314449840 |
| 44 | 12-15 | 67.00 | 000003315077875 |
| 45 | 12-15 | 557.00 | 000003616110680 |
| 46 | 12-08 | 337.86 | 00005005750060 |
| 47 | 12-11 | 317.53 | 000003415279580 |
| 48 | 12-11 | 10,946.75 | 000003415317805 |
| 49 | 12-06 | 3,000.00 | 000000295084070 |
| 50 | 12-22 | 2,080.00 | 000003416420540 |
| 51 | 12-26 | 1,963.63 | 000003315864540 |
| 52 | 12-28 | 244.58 | 000003192977575 |

* Skip in check sequence

Other Debits

| Date | Transaction Type | Reference Number | Description | | Amount |
|---|---|---|---|---|---|
| 12-05 | Overdraft Fee | 054001205100614 | FOR OVERDRAFT<br>CHECK # | 22 | 36.00 |
| 12-05 | Overdraft Fee | 054001205100614 | FOR OVERDRAFT<br>CHECK # | 23 | 36.00 |
| 12-13 | Domestic Wire Out | 000000000001625 | ZEROHOLDING LLC<br>ZEROHOLDING LLC | | 5,000.00 |
| 12-13 | Service Charge | 000000000001625 | DOMESTIC WIRE OUT | | 26.00 |
| 12-27 | Overdraft Fee | 279001227081637 | FOR OVERDRAFT<br>CHECK # | 51 | 36.00 |
| 12-29 | Overdraft Fee | 130001229092200 | FOR OVERDRAFT<br>CHECK # | 31 | 36.00 |
| 12-29 | Overdraft Fee | 130001229092200 | FOR OVERDRAFT<br>CHECK # | 52 | 36.00 |

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|---|---|---|---|---|
| 12-05 | Transfer Credit | 054001205142116 | TRANSFER FROM<br>DEPOSIT ACCOUNT<br>████3011 | 33,000.00 |
| 12-14 | Transfer Credit | 054001214104430 | TRANSFER FROM<br>DEPOSIT ACCOUNT<br>████3011 | 5,000.00 |
| 12-27 | Transfer Credit | 279001227082624 | TRANSFER FROM<br>DEPOSIT ACCOUNT<br>████3011 | 2,000.00 |
| 12-29 | Deposit | 000000295191690 | | 350,000.00 |

█████████    ████████  9546

July 31, 2018
████-954-6
CUREPOINT LLC
Page 2 of 6

Checks

| | | | | |
|---|---|---|---|---|
| 182 | 07-31 | 619.00 | 000003329122025 | |
| 183 | 07-31 | 214.78 | 000003431601915 | |
| 184 | 07-31 | 85.50 | 000003106657120 | |
| 187 * | 07-30 | 243.00 | 00005030528470 | |
| 188 | 07-30 | 150.00 | 000003106482060 | |
| 189 | 07-30 | 405.00 | 00003431335275 | |
| 190 | 07-31 | 50.32 | 000003329167550 | |
| 191 | 07-31 | 15,000.00 | 000003106722410 | |
| 192 | 07-31 | 8,145.52 | 000003431506770 | |
| 196 * | 07-31 | 830.89 | 000003106772060 | |
| 198 * | 07-30 | 2,364.00 | 000003329031265 | |
| 200 * | 07-30 | 1,500.00 | 000003328971255 | |

* Skip in check sequence

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|---|---|---|---|---|
| 07-05 | Transfer | 969000704080757 | REF 1850807L<br>FUNDS TRANSFER TO<br>DEP █████ 9926 FROM WEBEXPRESS<br>PAYROLL | 30,000.00 |
| 07-05 | Transfer | 969000705065405 | REF 1860653L<br>FUNDS TRANSFER TO<br>DEP █████ 9926 FROM WEBEXPRESS | 5,500.00 |
| 07-06 | Service Charge | 000000000001158 | DOMESTIC WIRE IN | 18.00 |
| 07-06 | Transfer Debit | 054000706123407 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>█████ 3011 | 4,000.00 |
| 07-06 | Transfer Debit | 054000706123614 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>█████ 3029 | 41,000.00 ★ |
| 07-09 | Service Charge | 000000000000898 | DOMESTIC WIRE IN | 18.00 |
| 07-09 | Service Charge | 000000000000972 | DOMESTIC WIRE IN | 18.00 |
| 07-09 | Transfer | 969000709072518 | REF 1900725L<br>FUNDS TRANSFER TO<br>DEP █████ 3011 FROM WEBEXPRESS | 5,200.00 |
| 07-09 | Transfer Debit | 054000709093214 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>█████ 3029 | 7,400.00 ★ |
| 07-09 | Transfer Debit | 054000709093425 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>█████ 3210 | 2,000.00 |
| 07-09 | Transfer | 969000709132446 | REF 1901324L<br>FUNDS TRANSFER TO<br>DEP █████ 3011 FROM WEBEXPRESS | 40,000.00 |

**Synovus Production 001525**

███████████   ███████████ 9546

```
July 31, 2018
         954-6
CUREPOINT LLC
Page 3 of 6
```

**Other Debits**

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 07-09 | Transfer Debit | 054000709170153 | TRANSFER TO DEPOSIT ACCOUNT ███2609 | 10,336.04 |
| 07-09 | Transfer Debit | 054000709170357 | TRANSFER TO DEPOSIT ACCOUNT ███3210 | 1,548.68 |
| 07-10 | Transfer Debit | 054000710085053 | TRANSFER TO DEPOSIT ACCOUNT ███3210 | 35,500.00 |
| 07-10 | Transfer Debit | 054000710085257 | TRANSFER TO DEPOSIT ACCOUNT ███3029 | 11,000.00 ★ |
| 07-10 | Transfer Debit | 054000710115917 | TRANSFER TO DEPOSIT ACCOUNT ███5869 | 14,000.00 |
| 07-11 | Transfer | 969000711065603 | REF 1920655L FUNDS TRANSFER TO DEP ███3011 FROM WEBEXPRESS | 1,500.00 |
| 07-12 | Transfer | 969000712082320 | REF 1930823L FUNDS TRANSFER TO DEP ███3011 FROM WEBEXPRESS | 800.00 |
| 07-13 | Service Charge | 000000000002537 | DOMESTIC WIRE IN | 18.00 |
| 07-13 | Transfer | 969000713072910 | REF 1940729L FUNDS TRANSFER TO DEP ███3011 FROM WEBEXPRESS | 2,000.00 |
| 07-13 | Preauthorized Wd | 101000011946530 | IPFS800-791-7901 IPFSPMTGAA ███0625 | 1,384.32 |
| 07-16 | Transfer | 969000716070914 | REF 1970709L FUNDS TRANSFER TO DEP ███926 FROM WEBEXPRESS | 43,000.00 |
| 07-16 | Transfer Debit | 279000716090556 | TRANSFER TO DEPOSIT ACCOUNT ███3029 | 5,900.00 ★ |
| 07-16 | Transfer Debit | 279000716090626 | TRANSFER TO DEPOSIT ACCOUNT ███5869 | 28,000.00 |
| 07-17 | Transfer Debit | 279000717080417 | TRANSFER TO DEPOSIT ACCOUNT ███3210 | 33,500.00 |
| 07-17 | Transfer Debit | 279000717080526 | TRANSFER TO DEPOSIT ACCOUNT ███3011 | 1,000.00 |
| 07-18 | Service Charge | 000000000000454 | DOMESTIC WIRE IN | 18.00 |
| 07-18 | Service Charge | 000000000000486 | DOMESTIC WIRE IN | 18.00 |

**Synovus Production 001526**

█████████   ████████ 9546

July 31, 2018
████████-954-6
CUREPOINT LLC
Page 4 of 6

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 07-19 | Transfer | 969000719070023 | REF 2000700L<br>FUNDS TRANSFER TO<br>DEP ████████9926 FROM WEBEXPRESS | 45,500.00 |
| 07-19 | Transfer | 969000719085315 | REF 2000853L<br>FUNDS TRANSFER TO<br>DEP ████████3011 FROM WEBEXPRESS | 1,000.00 |
| 07-19 | Transfer Debit | 279000719085945 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>████5869 | 28,000.00 |
| 07-19 | Transfer Debit | 279000719134115 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>████3029 | 18,000.00 ★ |
| 07-19 | Preauthorized Wd | 111000016665786 | GPC<br>GPC EFT<br>████0719 | 2,378.46 |
| 07-20 | Transfer Debit | 279000720103951 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>████3210 | 1,000.00 |
| 07-20 | Transfer Debit | 279000720105338 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>████5869 | 25,000.00 |
| 07-20 | Transfer Debit | 279000720105625 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>████3210 | 3,000.00 |
| 07-20 | Transfer | 970000720142556 | REF 2011425L<br>FUNDS TRANSFER TO<br>DEP ████████3011 FROM WEBEXPRESS | 2,000.00 |
| 07-23 | Transfer Debit | 054000723092243 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>████3029 | 5,000.00 ★ |
| 07-24 | Transfer Debit | 054000724103634 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>████2609 | 10,500.00 |
| 07-24 | Transfer Debit | 054000724140633 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>████5869 | 3,000.00 |
| 07-26 | Transfer | 970000726070315 | REF 2070703L<br>FUNDS TRANSFER TO<br>DEP ████████3011 FROM WEBEXPRESS | 800.00 |
| 07-26 | Transfer Debit | 130000726091125 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>████3210 | 28,500.00 |
| 07-30 | Service Charge | 000000000002238 | DOMESTIC WIRE IN | 18.00 |
| 07-30 | Service Charge | 000000000002267 | DOMESTIC WIRE IN | 18.00 |

███████████        ████████  9546

August 31, 2018
████████-954-6
CUREPOINT LLC
Page 2 of 4

Checks

| | | | | |
|---|---|---|---|---|
| 209 * | 08-23 | 110.00 | 000003528476785 | |
| 210 | 08-21 | 1,477.25 | 000003432980910 | |
| 211 | 08-22 | 7,000.00 | 000003528312745 | |
| 212 | 08-21 | 211.00 | 000003433032900 | |
| 213 | 08-20 | 788.00 | 000005032775210 | |
| 214 | 08-24 | 33.90 | 000003206781765 | |
| 215 | 08-20 | 243.00 | 000003631206065 | |
| 217 * | 09-27 | 10,995.75 | 000003206836050 | |
| 218 | 08-20 | 557.00 | 000003206723690 | |
| 219 | 08-20 | 289.19 | 000003108034845 | |
| 220 | 08-22 | 2,415.05 | 000003528335635 | |
| 221 | 08-20 | 10,000.00 | 000003330523100 | |

* Skip in check sequence

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|---|---|---|---|---|
| 08-03 | Transfer | 970000803072749 | REF 2150727L<br>FUNDS TRANSFER TO<br>DEP ███████ 8011 FROM WEBEXPRESS | 1,000.00 |
| 08-06 | Transfer Debit | 054000806093420 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>█████8029 | 6,000.00 ⭐ |
| 08-08 | Transfer Debit | 054000808105224 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>█████5869 | 40,000.00 |
| 08-08 | Transfer Debit Dp-Ls | 054000808145916 | TRANSFER TO<br>LOAN ACCOUNT<br>█████8389 NOTE NO 0000000010 | 6,600.97 |
| 08-08 | Preauthorized Wd | 101000013699791 | IPFS800-791-7901<br>IPFSPMTGAA<br>█████0625 | 1,318.40 |
| 08-14 | Transfer Debit | 054000814093453 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>█████3210 | 8,000.00 |
| 08-14 | Transfer Debit | 054000814093531 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>█████5869 | 2,000.00 |
| 08-15 | Transfer Debit | 054000815105836 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>█████5869 | 8,000.00 |
| 08-16 | Transfer | 970000816074111 | REF 2280741L<br>FUNDS TRANSFER TO<br>DEP ███████ 9926 FROM WEBEXPRESS | 82,100.00 |
| 08-16 | Transfer | 970000816074122 | REF 2280741L<br>FUNDS TRANSFER TO<br>DEP ███████ 8011 FROM WEBEXPRESS | 16,500.00 |

Synovus Production 001531

9546

August 31, 2018
-954-6
CUREPOINT LLC
Page 3 of 4

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|-----------------|------------------|-------------|--------|
| 08-16 | Preauthorized Wd | 064008630022236 | BHG, LLC<br>Payment<br>815 CL PULL  7868 | 2,763.43 |
| 08-17 | Transfer Debit | 054000817092450 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>3029 | 35,000.00 |
| 08-17 | Transfer Debit | 054000817092549 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>3210 | 11,500.00 |
| 08-17 | Transfer Debit | 054000817094946 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>3210 | 200.00 |
| 08-17 | Preauthorized Wd | 111000016574351 | GPC<br>GPC EFT<br>0817 | 2,382.30 |
| 08-21 | Overdraft Fee | 054000821092811 | FOR OVERDRAFT<br>CHECK #        221 | 36.00 |
| 08-21 | Overdraft Fee | 054000821092811 | FOR OVERDRAFT<br>CHECK #        213 | 36.00 |
| 08-21 | Overdraft Fee | 054000821092811 | FOR OVERDRAFT<br>CHECK #        218 | 36.00 |
| 08-21 | Overdraft Fee | 054000821092811 | FOR OVERDRAFT<br>CHECK #        194 | 36.00 |
| 08-21 | Overdraft Fee | 054000821092811 | FOR OVERDRAFT<br>CHECK #        219 | 36.00 |
| 08-21 | Overdraft Fee | 054000821092811 | FOR OVERDRAFT<br>CHECK #        215 | 36.00 |
| 08-21 | Transfer | 970000821142605 | REF 2331425L<br>FUNDS TRANSFER TO<br>DEP        3011 FROM WEBEXPRESS | 2,000.00 |
| 08-22 | Preauthorized Wd | 043000096105004 | LEASE DIRECT<br>WEB PAY<br>9555 | 897.23 |
| 08-23 | Transfer | 970000823125842 | REF 2351258L<br>FUNDS TRANSFER TO<br>DEP        3011 FROM WEBEXPRESS | 3,000.00 |
| 08-24 | Transfer Debit | 054000824095625 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>3210 | 1,000.00 |

Synovus Production 001532

█████████      ████████ 9546

May 31, 2019
████-954-6
CUREPOINT LLC
Page 6 of 10

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 05-20 | Preauthorized Wd | 242071750591392 | CFG MERCHANT SOL ACHPAYMENT █0520 W196 | 725.00 |
| 05-20 | Preauthorized Wd | 242071750591393 | CFG MERCHANT SOL ACHPAYMENT █0520 W195 | 2,281.00 |
| 05-20 | Preauthorized Wd | 091408597420955 | Spartan Capital █1969 ████7972 | 6,995.00 |
| 05-21 | Preauthorized Wd | 242071752316066 | CFG MERCHANT SOL ACHPAYMENT █0521 W198 | 725.00 |
| 05-21 | Preauthorized Wd | 242071752316065 | CFG MERCHANT SOL ACHPAYMENT █0521 W197 | 2,281.00 |
| 05-22 | Domestic Wire Out | 000000000001963 | SYNOVUS BANKREV YO PD REF 1905221053 26JL00 SYNOVUS BANK | 6,000.00 |
| 05-22 | Service Charge | 000000000001963 | DOMESTIC WIRE OUT | 30.00 |
| 05-22 | Transfer | 969000522073657 | REF 1420736L FUNDS TRANSFER TO DEP ████3011 FROM WEBEXPRESS | 4,480.00 |
| 05-22 | Transfer | 969000522143643 | REF 1421436L FUNDS TRANSFER TO DEP ████9926 FROM WEBEXPRESS | 25,000.00 |
| 05-22 | Transfer Debit | 054000522153547 | TRANSFER TO DEPOSIT ACCOUNT ████3029 | 5,900.00 ★ |
| 05-22 | Preauthorized Wd | 242071755073871 | CFG MERCHANT SOL ACHPAYMENT █0522 W200 | 725.00 |
| 05-22 | Preauthorized Wd | 242071755073872 | CFG MERCHANT SOL ACHPAYMENT █0522 W199 | 2,281.00 |
| 05-23 | Preauthorized Wd | 122402150871034 | OFFICE DEPOT PAYMENT █0523 | 309.00 |
| 05-23 | Preauthorized Wd | 242071750513308 | CFG MERCHANT SOL ACHPAYMENT █0523 W203 | 725.00 |
| 05-23 | Preauthorized Wd | 242071750513306 | CFG MERCHANT SOL ACHPAYMENT █0523 W201 | 2,281.00 |

**Synovus Production 001595**

9546

March 31, 2020
████-954-6
CUREPOINT LLC
Page 6 of 9

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|-----------------|------------------|-------------|--------|
| 03-23 | Service Charge | 000000000001187 | DOMESTIC WIRE IN | 18.00 |
| 03-23 | Transfer Debit | 054000323091956 | TRANSFER TO DEPOSIT ACCOUNT ████8210 | 1,300.00 |
| 03-23 | Preauthorized Wd | 122043485341917 | APEX FUNDING SOU ████1520 █0323 AF341878#57 | 1,459.00 |
| 03-23 | Preauthorized Wd | 242071750919169 | CFG MERCHANT SOL ACHPAYMENT █0323 W518 | 2,589.00 |
| 03-24 | Transfer Debit | 054000324092751 | TRANSFER TO DEPOSIT ACCOUNT ████8210 | 1,800.00 |
| 03-24 | Preauthorized Wd | 122043485351949 | APEX FUNDING SOU ████1520 █0324 AF341878#58 | 1,459.00 |
| 03-24 | Preauthorized Wd | 242071759987936 | CFG MERCHANT SOL ACHPAYMENT █0324 W519 | 2,589.00 |
| 03-24 | Preauthorized Wd | 242071759983494 | PREMIUM MERCHANT ACHPAYMENT █0324 W520 | 3,150.00 |
| 03-25 | Transfer Debit | 279000325085310 | TRANSFER TO DEPOSIT ACCOUNT ████8210 | 4,900.00 |
| 03-25 | Preauthorized Wd | 091408592530360 | Quick Fix Captia Quickfix ████8650 | 746.60 |
| 03-25 | Preauthorized Wd | 122043485360002 | APEX FUNDING SOU ████1520 █0325 AF341878#59 | 1,459.00 |
| 03-25 | Preauthorized Wd | 242071757986615 | CFG MERCHANT SOL ACHPAYMENT █0325 W521 | 2,589.00 |
| 03-26 | Transfer | 969000326071341 | REF 08607131L FUNDS TRANSFER TO DEP ████9926 FROM WEBEXPRESS | 41,000.00 |
| 03-26 | Transfer Debit | 054000326110250 | TRANSFER TO DEPOSIT ACCOUNT ████8029 | 16,000.00 ★ |
| 03-26 | Preauthorized Wd | 091408593477333 | Quick Fix Captia Quickfix ████8653 | 746.60 |

█████████      ██████████  9546

April 30, 2020
██████ ╪954-6
CUREPOINT LLC
Page 4 of 10

## Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 04-13 | Service Charge | 000000000002030 | DOMESTIC WIRE OUT | 30.00 |
| 04-13 | Transfer Debit | 054000413081745 | TRANSFER TO DEPOSIT ACCOUNT █████ 3210 | 8,500.00 |
| 04-13 | Preauthorized Wd | 091408597643396 | Quick Fix Captia QuickFix ████████ 8689 | 746.60 |
| 04-13 | Preauthorized Wd | 122043485468548 | APEX FUNDING SOU ████ 1520 0413 AF341878#72 | 1,459.00 |
| 04-13 | Preauthorized Wd | 242071753847919 | CFG MERCHANT SOL ACHPAYMENT ████ 0413 W537 | 2,589.00 |
| 04-14 | Transfer Debit | 054000414095934 | TRANSFER TO DEPOSIT ACCOUNT ████ 3029 | 11,000.00 ★ |
| 04-14 | Preauthorized Wd | 091408598970731 | Quick Fix Captia QuickFix ████████ 8692 | 746.60 |
| 04-14 | Preauthorized Wd | 122043485477403 | APEX FUNDING SOU ████ 1520 0414 AF341878#73 | 1,459.00 |
| 04-14 | Preauthorized Wd | 242071753094807 | CFG MERCHANT SOL ACHPAYMENT ████ 0414 W538 | 2,589.00 |
| 04-15 | Transfer | 969000415075023 | REF 1060750L FUNDS TRANSFER TO DEP █████ 9926 FROM WEBEXPRESS | 41,300.00 |
| 04-15 | Transfer Debit | 054000415093607 | TRANSFER TO DEPOSIT ACCOUNT █████ 3210 | 5,000.00 |
| 04-15 | Transfer Debit | 054000415094120 | TRANSFER TO DEPOSIT ACCOUNT █████ 3029 | 30,000.00 ★ |
| 04-15 | Preauthorized Wd | 051403770000062 | CHESAPEAKE BANK LOAN PMT ████ 0415 | 2,763.43 |
| 04-15 | Preauthorized Wd | 091408590131378 | Quick Fix Captia Quickfix ████████ 8695 | 746.60 |
| 04-15 | Preauthorized Wd | 122043485484160 | APEX FUNDING SOU ████ 1520 0415 AF341878#74 | 1,459.00 |

**Synovus Production 002578**

█████████      ██████████  9546

April 30, 2020
███ 954-6
CUREPOINT LLC
Page 5 of 10

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 04-15 | Preauthorized Wd | 242071759641489 | CFG MERCHANT SOL<br>ACHPAYMENT<br>█0415 W539 | 2,589.00 |
| 04-16 | Transfer Debit | 054000416111002 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>████B210 | 700.00 |
| 04-16 | Preauthorized Wd | 242071754384981 | CALL EXPERTS<br>CALL EXPER<br>█0416 ID4EKFBANP | 126.14 |
| 04-16 | Preauthorized Wd | 242071755542325 | CFG MERCHANT SOL<br>ACHPAYMENT<br>█0416 W540 | 2,589.00 |
| 04-16 | Preauthorized Wd | 242071755540935 | GREENCAPITALFUND<br>ACHPAYMENT<br>█0416 W541 | 5,000.00 |
| 04-16 | Preauthorized Wd | 091408591150807 | Quick Fix Captia<br>Quickfix<br>████8698 | 746.60 |
| 04-16 | Preauthorized Wd | 122043485492152 | APEX FUNDING SOU<br>█520<br>█0416 AF341878#75 | 1,459.00 |
| 04-17 | Preauthorized Wd | 091408592493176 | Quick Fix Captia<br>QuickFix<br>████8701 | 746.60 |
| 04-17 | Preauthorized Wd | 122043485500550 | APEX FUNDING SOU<br>█520<br>█0417 AF341878#76 | 1,459.00 |
| 04-17 | Preauthorized Wd | 242071752526877 | CFG MERCHANT SOL<br>ACHPAYMENT<br>█0417 W542 | 2,589.00 |
| 04-20 | Transfer Debit | 054000420094601 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>████B029 | 8,000.00 ★ |
| 04-20 | Preauthorized Wd | 111000012882668 | GPC<br>GPC EFT<br>█0420 | 750.25 |
| 04-20 | Preauthorized Wd | 111000012882669 | GPC<br>GPC EFT<br>█420 | 1,626.39 |
| 04-20 | Preauthorized Wd | 091408593454607 | Quick Fix Captia<br>Quickfix<br>████8704 | 746.60 |
| 04-20 | Preauthorized Wd | 091000012177970 | MEDICUSIT<br>PURCHASE<br>█0420 CUREPOINT CANCE | 1,170.90 |

**Synovus Production 002579**

9546

April 30, 2020
954-6
CUREPOINT LLC
Page 6 of 10

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 04-20 | Preauthorized Wd | 122043485510634 | APEX FUNDING SOU<br>1520<br>0420 AF341878#77 | 1,459.00 |
| 04-20 | Preauthorized Wd | 242071758983809 | CFG MERCHANT SOL<br>ACHPAYMENT<br>0420 W543 | 2,589.00 |
| 04-21 | Transfer Debit | 054000421124049 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>3029 | 8,000.00 ★ |
| 04-21 | Preauthorized Wd | 091408594944982 | Quick Fix Captia<br>Quickfix<br>8707 | 746.60 |
| 04-21 | Preauthorized Wd | 122043485520542 | APEX FUNDING SOU<br>1520<br>0421 AF341878#78 | 1,459.00 |
| 04-21 | Preauthorized Wd | 242071758292582 | CFG MERCHANT SOL<br>ACHPAYMENT<br>0421 W544 | 2,589.00 |
| 04-22 | Preauthorized Wd | 074903712404793 | FDM001<br>DEBIT<br>1248 | 746.60 |
| 04-22 | Preauthorized Wd | 122043485526493 | APEX FUNDING SOU<br>1520<br>0422 AF341878#79 | 1,459.00 |
| 04-22 | Preauthorized Wd | 242071755019853 | CFG MERCHANT SOL<br>ACHPAYMENT<br>0422 W545 | 2,589.00 |
| 04-23 | Transfer | 969000423064514 | REF 1140645L<br>FUNDS TRANSFER TO<br>DEP 9926 FROM WEBEXPRESS | 10,000.00 |
| 04-23 | Transfer Debit | 054000423084828 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>3029 | 25,500.00 ★ |
| 04-23 | Preauthorized Wd | 242071750462108 | CFG MERCHANT SOL<br>ACHPAYMENT<br>0423 W544 | 2,589.00 |
| 04-23 | Preauthorized Wd | 242071750460789 | GREENCAPITALFUND<br>ACHPAYMENT<br>0423 W545 | 5,000.00 |
| 04-23 | Preauthorized Wd | 074903717710666 | FDM001<br>DEBIT<br>1362 | 746.60 |
| 04-23 | Preauthorized Wd | 122043485532174 | APEX FUNDING SOU<br>1520<br>0423 AF341878#80 | 1,459.00 |

**Synovus Production 002580**

9546

May 31, 2020
■■■■■-954-6
CUREPOINT LLC
Page 2 of 10

Checks
```
835                05-18            192.13        000003147734500
837 *              05-18          3,616.00        000005014698540
838                05-14            166.86        000003467030170
839                05-15          1,650.00        000003565579005
840                05-19         20,000.00        000003246061270
841                05-15             40.00        000003565739790
842                05-14            405.00        000003669558760
843                05-18            875.00        000003145638665
844                05-21          6,707.23        000003566271490
847 *              05-29         10,000.00        000003566713565
848                05-29         11,640.00        000003566713570
851 *              05-28            250.00        000005015932160
* Skip in check sequence
```

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 05-01 | Preauthorized Wd | 074903718848589 | FDM001<br>DEBIT<br>■■■■0511 | 746.60 |
| 05-01 | Preauthorized Wd | 122043485573369 | APEX FUNDING SOU<br>■■■520<br>■0501 AF341878#86 | 1,459.00 |
| 05-01 | Preauthorized Wd | 242071758670734 | CFG MERCHANT SOL<br>ACHPAYMENT<br>■0501 W547 | 2,589.00 |
| 05-04 | Transfer Debit | 054000504083710 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>■■■3029 | 4,500.00 ★ |
| 05-04 | Preauthorized Wd | 074903715181394 | FDM001<br>DEBIT<br>■■■■2027 | 746.60 |
| 05-04 | Preauthorized Wd | 122043485586400 | APEX FUNDING SOU<br>■■■520<br>■0504 AF341878#87 | 1,459.00 |
| 05-04 | Preauthorized Wd | 242071755316078 | CFG MERCHANT SOL<br>ACHPAYMENT<br>■0504 W548 | 2,589.00 |
| 05-05 | Preauthorized Wd | 074903715023038 | FDM001<br>DEBIT<br>■■■■0986 | 746.60 |
| 05-05 | Preauthorized Wd | 122043485595918 | APEX FUNDING SOU<br>■■■520<br>■0505 AF341878#88 | 1,459.00 |
| 05-05 | Preauthorized Wd | 242071757999137 | CFG MERCHANT SOL<br>ACHPAYMENT<br>■0505 W545 | 2,589.00 |

9546

May 31, 2020
▬▬▬-954-6
CUREPOINT LLC
Page 7 of 10

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 05-22 | Preauthorized Wd | 242071756144540 | CFG MERCHANT SOL ACHPAYMENT ▬0522 W550 | 2,589.00 |
| 05-26 | Transfer | 969000525065727 | REF 1460657L FUNDS TRANSFER TO DEP ▬2328 FROM WEBEXPRESS | 1,000.00 |
| 05-26 | Preauthorized Wd | 074903716203054 | FDM001 DEBIT ▬3748 | 746.60 |
| 05-26 | Preauthorized Wd | 074903716203055 | FDM001 DEBIT ▬3747 | 746.60 |
| 05-26 | Preauthorized Wd | 122043485701049 | APEX FUNDING SOU ▬1520 ▬0526 AF402509#2 | 1,450.00 |
| 05-26 | Preauthorized Wd | 242071751994990 | CFG MERCHANT SOL ACHPAYMENT ▬0526 W551 | 2,589.00 |
| 05-27 | Domestic Wire Out | 000000000001495 | HARVEY SIMPSONAPRI 2020 CUREPOINT PAY MENT HARVEY SIMPSON | 10,065.00 |
| 05-27 | Service Charge | 000000000001495 | DOMESTIC WIRE OUT | 30.00 |
| 05-27 | Transfer | 969000527074112 | REF 1480741L FUNDS TRANSFER TO DEP ▬2328 FROM WEBEXPRESS | 1,000.00 |
| 05-27 | Transfer Debit | 054000527100738 | TRANSFER TO DEPOSIT ACCOUNT ▬3210 | 7,000.00 |
| 05-27 | Preauthorized Wd | 074903715663268 | FDM001 DEBIT ▬D978 | 746.60 |
| 05-27 | Preauthorized Wd | 122043485710483 | APEX FUNDING SOU ▬1520 ▬0527 AF402509#3 | 1,450.00 |
| 05-27 | Preauthorized Wd | 242071752536023 | CFG MERCHANT SOL ACHPAYMENT ▬0527 W550 | 2,589.00 |
| 05-28 | Domestic Wire Out | 000000000002394 | FOX ROTHSCHILD LLP REPOINT MAY 2020 P AYMENT FOX ROTHSCHILD LLP | 6,500.00 |
| 05-28 | Service Charge | 000000000002394 | DOMESTIC WIRE OUT | 30.00 |
| 05-28 | Transfer Debit | 054000528082039 | TRANSFER TO DEPOSIT ACCOUNT ▬3029 | 7,000.00 ★ |

Synovus Production 002591

█████████        ████████  9546

June 30, 2020
███████ -954-6
CUREPOINT LLC
Page 2 of 12

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|-----------------|------------------|-------------|--------|
| 06-01 | Preauthorized Wd | 074903717759001 | FDM001 DEBIT ████4336 | 746.60 |
| 06-01 | Preauthorized Wd | 122043485730539 | APEX FUNDING SOU ███1520 D601 AF402509#6 | 1,450.00 |
| 06-01 | Preauthorized Wd | 242071755618487 | CFG MERCHANT SOL ACHPAYMENT ██D601 W552 | 2,589.00 |
| 06-02 | Preauthorized Wd | 074903716599616 | FDM001 DEBIT ████0686 | 746.60 |
| 06-02 | Preauthorized Wd | 122043485740846 | APEX FUNDING SOU ███520 D602 AF402509#7 | 1,450.00 |
| 06-02 | Preauthorized Wd | 242071753838389 | CFG MERCHANT SOL ACHPAYMENT ██D602 W550 | 2,589.00 |
| 06-03 | Transfer Debit | 054000603100615 | TRANSFER TO DEPOSIT ACCOUNT ███3210 | 7,300.00 |
| 06-03 | Transfer Debit | 054000603100821 | TRANSFER TO DEPOSIT ACCOUNT ███8029 | 9,000.00 ★ |
| 06-03 | Preauthorized Wd | 074903714488464 | FDM001 DEBIT ████1081 | 746.60 |
| 06-03 | Preauthorized Wd | 122043485750991 | APEX FUNDING SOU ███1520 D603 AF402509#8 | 1,450.00 |
| 06-03 | Preauthorized Wd | 242071752356509 | CFG MERCHANT SOL ACHPAYMENT ██D603 W551 | 2,589.00 |
| 06-04 | Preauthorized Wd | 074903710966510 | FDM001 DEBIT ████1397 | 746.60 |
| 06-04 | Preauthorized Wd | 122043485757912 | APEX FUNDING SOU ███520 D604 AF402509#9 | 1,450.00 |
| 06-04 | Preauthorized Wd | 242071759001050 | CFG MERCHANT SOL ACHPAYMENT ██D604 W551 | 2,589.00 |

**Synovus Production 002596**

9546

June 30, 2020
-954-6
CUREPOINT LLC
Page 5 of 12

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 06-12 | Preauthorized Wd | 242071752103869 | CFG MERCHANT SOL ACHPAYMENT 0612 W558 | 1,384.00 |
| 06-12 | Preauthorized Wd | 122043485802189 | APEX FUNDING SOU 1520 0612 AF402509#15 | 1,450.00 |
| 06-12 | Preauthorized Wd | 242071752103870 | CFG MERCHANT SOL ACHPAYMENT 0612 W557 | 2,589.00 |
| 06-15 | Transfer Debit | 054000615162941 | TRANSFER TO DEPOSIT ACCOUNT 3029 | 6,000.00 ★ |
| 06-15 | Preauthorized Wd | 051403770000033 | CHESAPEAKE BANK LOAN PMT 0615 | 2,763.43 |
| 06-15 | Preauthorized Wd | 074903717011832 | FDM001 DEBIT 2889 | 746.60 |
| 06-15 | Preauthorized Wd | 242071758335721 | CFG MERCHANT SOL ACHPAYMENT 0615 W560 | 1,384.00 |
| 06-15 | Preauthorized Wd | 122043485809713 | APEX FUNDING SOU 1520 0615 AF402509#16 | 1,450.00 |
| 06-15 | Preauthorized Wd | 242071758335720 | CFG MERCHANT SOL ACHPAYMENT 0615 W559 | 2,589.00 |
| 06-16 | Transfer Debit | 054000616155044 | TRANSFER TO DEPOSIT ACCOUNT 3210 | 1,500.00 |
| 06-16 | Preauthorized Wd | 043000094292987 | LEASE DIRECT WEB PAY 3972 | 291.13 |
| 06-16 | Preauthorized Wd | 021000023560648 | AMTRUST NA PAYMENT 4466 | 403.40 |
| 06-16 | Preauthorized Wd | 074903714615409 | FDM001 DEBIT 1152 | 746.60 |
| 06-16 | Preauthorized Wd | 242071758139012 | CFG MERCHANT SOL ACHPAYMENT 0616 W559 | 1,384.00 |
| 06-16 | Preauthorized Wd | 122043485819187 | APEX FUNDING SOU 1520 0616 AF402509#17 | 1,450.00 |

█████████        ███████████  9546

June 30, 2020
███████-954-6
CUREPOINT LLC
Page 6 of 12

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 06-16 | Preauthorized Wd | 242071758139011 | CFG MERCHANT SOL ACHPAYMENT ███0616 W558 | 2,589.00 |
| 06-17 | Transfer Debit | 054000617181739 | TRANSFER TO DEPOSIT ACCOUNT ███████8210 | 3,900.00 |
| 06-17 | Preauthorized Wd | 074903711341425 | FDM001 DEBIT ████████████1111 | 746.60 |
| 06-17 | Preauthorized Wd | 242071755592507 | CFG MERCHANT SOL ACHPAYMENT ███0617 W561 | 1,384.00 |
| 06-17 | Preauthorized Wd | 122043485826739 | APEX FUNDING SOU ████1520 ███0617 AF402509#18 | 1,450.00 |
| 06-17 | Preauthorized Wd | 242071755592506 | CFG MERCHANT SOL ACHPAYMENT ███0617 W560 | 2,589.00 |
| 06-18 | Transfer | 969000618073749 | REF 1700737L FUNDS TRANSFER TO DEP ██████9926 FROM WEBEXPRESS | 24,400.00 |
| 06-18 | Transfer Debit | 054000618150431 | TRANSFER TO DEPOSIT ACCOUNT ███████8029 | 32,600.00 ★ |
| 06-18 | Preauthorized Wd | 091000014462070 | MEDICUSIT PURCHASE ███0618 CUREPOINT CANCE | 987.72 |
| 06-18 | Preauthorized Wd | 061100605596701 | CFG MERCHANT SOL ACHPAYMENT ███0618 W562 | 1,384.00 |
| 06-18 | Preauthorized Wd | 061100605596700 | CFG MERCHANT SOL ACHPAYMENT ███0618 W560 | 2,589.00 |
| 06-18 | Preauthorized Wd | 061100605595483 | GREENCAPITALFUND ACHPAYMENT ███0618 W561 | 15,141.00 |
| 06-18 | Preauthorized Wd | 074903717204736 | FDM001 DEBIT ████████████1454 | 746.60 |
| 06-18 | Preauthorized Wd | 122043485837023 | APEX FUNDING SOU ████1520 ███0618 AF402509#19 | 1,450.00 |

█████ 9546

July 31, 2020
████████954-6
CUREPOINT LLC
Page 6 of 13

**Other Debits**

| Date | Transaction Type | Reference Number | Description | Amount |
|------|-----------------|------------------|-------------|--------|
| 07-14 | Preauthorized Wd | 122043485989302 | APEX FUNDING SOU<br>████1520<br>0714 AF402509#37 | 1,450.00 |
| 07-15 | Preauthorized Wd | 061100605729596 | CFG MERCHANT SOL<br>ACHPAYMENT<br>█0715 W587 | 1,384.00 |
| 07-15 | Preauthorized Wd | 061100605729597 | CFG MERCHANT SOL<br>ACHPAYMENT<br>█0715 W586 | 2,589.00 |
| 07-15 | Preauthorized Wd | 051403770000051 | CHESAPEAKE BANK<br>LOAN PMT<br>█0715 | 2,763.43 |
| 07-15 | Preauthorized Wd | 074903714472508 | FDM001<br>DEBIT<br>█████2669 | 746.60 |
| 07-15 | Preauthorized Wd | 122043485996601 | APEX FUNDING SOU<br>████1520<br>0715 AF402509#38 | 1,450.00 |
| 07-16 | Transfer | 969000716063901 | REF 1980639L<br>FUNDS TRANSFER TO<br>DEP ████9926 FROM WEBEXPRESS | 35,050.00 |
| 07-16 | Transfer Debit | 054000716082847 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>███████029 | 40,500.00 ★ |
| 07-16 | Preauthorized Wd | 061100605735815 | CFG MERCHANT SOL<br>ACHPAYMENT<br>█0716 W587 | 1,384.00 |
| 07-16 | Preauthorized Wd | 061100605735814 | CFG MERCHANT SOL<br>ACHPAYMENT<br>█0716 W586 | 2,589.00 |
| 07-16 | Preauthorized Wd | 074903710844174 | FDM001<br>DEBIT<br>███████1500 | 746.60 |
| 07-16 | Preauthorized Wd | 122043486007174 | APEX FUNDING SOU<br>████1520<br>0716 AF402509#39 | 1,450.00 |
| 07-17 | Preauthorized Wd | 061100605741352 | CFG MERCHANT SOL<br>ACHPAYMENT<br>█0717 W589 | 1,384.00 |
| 07-17 | Preauthorized Wd | 061100605741353 | CFG MERCHANT SOL<br>ACHPAYMENT<br>█0717 W588 | 2,589.00 |
| 07-17 | Preauthorized Wd | 074903717344884 | FDM001<br>DEBIT<br>███████8433 | 746.60 |

**Synovus Production 002612**

9546

July 31, 2020
█████-954-6
CUREPOINT LLC
Page 10 of 13

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 07-28 | Preauthorized Wd | 061100605784533 | CFG MERCHANT SOL ACHPAYMENT ██0728 W597 | 2,589.00 |
| 07-29 | Domestic Wire Out | 000000000003128 | FOX ROTHSCHILD LLP REPOINT JULY 2020 PAYMENT FOX ROTHSCHILD LLP | 6,500.00 |
| 07-29 | Service Charge | 000000000003128 | DOMESTIC WIRE OUT | 30.00 |
| 07-29 | Preauthorized Wd | 028000083121027 | CHARTER COMMUNIC CHARTER CO ██████████7372 SPA | 507.06 |
| 07-29 | Preauthorized Wd | 061100605792993 | CFG MERCHANT SOL ACHPAYMENT ██0729 W600 | 1,384.00 |
| 07-29 | Preauthorized Wd | 061100605792992 | CFG MERCHANT SOL ACHPAYMENT ██0729 W599 | 2,589.00 |
| 07-30 | Transfer | 969000730101255 | REF 2121012L FUNDS TRANSFER TO DEP █████ 9926 FROM WEBEXPRESS | 3,500.00 |
| 07-30 | Preauthorized Wd | 061100605799541 | CFG MERCHANT SOL ACHPAYMENT ██0730 W600 | 1,384.00 |
| 07-30 | Preauthorized Wd | 061100605799540 | CFG MERCHANT SOL ACHPAYMENT ██0730 W599 | 2,589.00 |
| 07-31 | Transfer | 969000731075432 | REF 2130754L FUNDS TRANSFER TO DEP █████ 2328 FROM WEBEXPRESS | 500.00 |
| 07-31 | Transfer Debit | 054000731092453 | TRANSFER TO DEPOSIT ACCOUNT ████████3029 | 1,000.00 ★ |
| 07-31 | Preauthorized Wd | 061100605805242 | CFG MERCHANT SOL ACHPAYMENT ██0731 W602 | 1,384.00 |
| 07-31 | Preauthorized Wd | 061100605805243 | CFG MERCHANT SOL ACHPAYMENT ██0731 W601 | 2,589.00 |

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 07-01 | Transfer | 969000701063355 | REF 1830633L FUNDS TRANSFER FRM DEP █████ 8431 FROM WEBEXPRESS | 13,700.00 |

█████████   ██████████ 9546

August 31, 2020
█████-954-6
CUREPOINT LLC
Page 2 of 11

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 08-03 | Preauthorized Wd | 061100605811978 | CFG MERCHANT SOL ACHPAYMENT ██0803 W604 | 1,384.00 |
| 08-03 | Preauthorized Wd | 061100605811979 | CFG MERCHANT SOL ACHPAYMENT ██0803 W603 | 2,589.00 |
| 08-03 | Preauthorized Wd | 061100605811123 | GREENCAPITALFUND ACHPAYMENT ██0803 W605 | 21,885.00 |
| 08-03 | Preauthorized Wd | 091408595798002 | Global Funding E U ██0803 | 45.00 |
| 08-03 | Preauthorized Wd | 091408595798000 | Global Funding E U ██0803 | 5,999.00 |
| 08-04 | Transfer | 969000804073202 | REF 2170732L FUNDS TRANSFER TO DEP ████2328 FROM WEBEXPRESS | 200.00 |
| 08-04 | Preauthorized Wd | 061100605817313 | CFG MERCHANT SOL ACHPAYMENT ██0804 W604 | 1,384.00 |
| 08-04 | Preauthorized Wd | 061100605817312 | CFG MERCHANT SOL ACHPAYMENT ██0804 W603 | 2,589.00 |
| 08-04 | Preauthorized Wd | 091000010087293 | THE DOCTORS COMP THE DOCTOR ██0804 2LL866JE00GIAUJ | 2,922.13 |
| 08-04 | Preauthorized Wd | 091408597642543 | Global Funding E U ██0804 | 5,999.00 |
| 08-04 | Preauthorized Wd | 043000092418877 | LEASE DIRECT WEB PAY ████9400 | 305.77 |
| 08-05 | Service Charge | 000000000001760 | DOMESTIC WIRE IN | 18.00 |
| 08-05 | Overdraft Fee | 054000805134554 | FOR OVERDRAFT CHECK #    892 | 36.00 |
| 08-05 | Transfer | 969000805155357 | REF 2181553L FUNDS TRANSFER TO DEP ████2328 FROM WEBEXPRESS | 1,600.00 |
| 08-05 | Transfer Debit | 054000805171635 | TRANSFER TO DEPOSIT ACCOUNT ████8210 | 1,500.00 |
| 08-05 | Transfer Debit | 054000805171852 | TRANSFER TO DEPOSIT ACCOUNT ████8029 | 15,500.00 ★ |

Synovus Production 002621

████████████    ████████  9546

September 30, 2020
████████-954-6
CUREPOINT LLC
Page 2 of 8

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 09-02 | Domestic Wire Out | 000000000002198 | RADIATION BUSINESS OLUTIONSREF: CUREP OINT PAYMENT; 07/3RADIATION BUSINESS SOLUTIONS | 13,723.50 |
| 09-02 | Service Charge | 000000000002198 | DOMESTIC WIRE OUT | 30.00 |
| 09-02 | Preauthorized Wd | 043000097426980 | LEASE DIRECT WEB PAY ████████9547 | 291.13 |
| 09-03 | Automatic Transfer | 000000000000000 | TRANSFER TO EXT TRSF - ACH ACCOUNT ████████8751 AT EXT BANK ABA # ████████4848 | 12,561.75 |
| 09-09 | Service Charge | 000000000003367 | DOMESTIC WIRE IN | 18.00 |
| 09-10 | Service Charge | 000000000000059 | DOMESTIC WIRE IN | 18.00 |
| 09-10 | Domestic Wire Out | 000000000001540 | ALDER OPPORTUNITY REF: CUREPOINT LLC ALDER OPPORTUNITY LP | 10,000.00 |
| 09-10 | Service Charge | 000000000001540 | DOMESTIC WIRE OUT | 30.00 |
| 09-10 | Domestic Wire Out | 000000000001481 | ALPHA MEDICAL PHYS S LLCJULY 2020 PAY MENT ALPHA MEDICAL PHYS ICS LLC | 20,410.00 |
| 09-10 | Service Charge | 000000000001481 | DOMESTIC WIRE OUT | 30.00 |
| 09-10 | Transfer | 970000910073540 | REF 2540735L FUNDS TRANSFER TO DEP ████████9926 FROM WEBEXPRESS | 39,200.00 |
| 09-10 | Transfer Debit | 279000910085658 | TRANSFER TO DEPOSIT ACCOUNT ████████8029 | 41,300.00 ★ |
| 09-10 | Preauthorized Wd | 091100016438849 | IVY FUNDING TWEL LEASE PAY LEASE PAYMENT | 8,081.45 |
| 09-10 | Preauthorized Wd | 122043486343178 | SPARTAN CA ████████1969 ████████3911 | 2,138.00 |
| 09-11 | Service Charge | 000000000002699 | DOMESTIC WIRE IN | 18.00 |
| 09-11 | Domestic Wire Out | 000000000002881 | HARVEY SIMPSONJULY UREPOINT PAYMENT HARVEY SIMPSON | 21,069.00 |
| 09-11 | Service Charge | 000000000002881 | DOMESTIC WIRE OUT | 30.00 |
| 09-11 | Preauthorized Wd | 122043486351124 | SPARTAN CA ████████1969 ████████3911 | 2,138.00 |

Synovus Production 002632

9546

September 30, 2020
████954-6
CUREPOINT LLC
Page 3 of 8

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|-----------------|------------------|-------------|--------|
| 09-14 | Preauthorized Wd | 122043486360648 | SPARTAN CA ████1969 ████3911 | 2,138.00 |
| 09-15 | Transfer Debit | 054000915173823 | TRANSFER TO DEPOSIT ACCOUNT ████3029 | 16,300.00 ★ |
| 09-15 | Transfer Debit | 054000915173857 | TRANSFER TO DEPOSIT ACCOUNT ████4430 | 1,500.00 |
| 09-15 | Preauthorized Wd | 242071756863984 | CALL EXPERTS CALL EXPER ████0915 ID99KNUAAU | 126.57 |
| 09-15 | Preauthorized Wd | 051403770000065 | CHESAPEAKE BANK LOAN PMT ████0915 | 2,763.43 |
| 09-15 | Preauthorized Wd | 122043486369130 | SPARTAN CA ████1969 ████3911 | 2,138.00 |
| 09-16 | Domestic Wire Out | 000000000002804 | AMERICAN SMALL BUS ESS RESOURCESCUREP OINT LLC PAYMENT AMERICAN SMALL BUS INESS RESOURCES | 4,000.00 |
| 09-16 | Service Charge | 000000000002804 | DOMESTIC WIRE OUT | 30.00 |
| 09-16 | Domestic Wire Out | 000000000002782 | CULHANE, MEADOWS, UGHIAN & WALSH,CUR EPOINT PAYMENT CULHANE, MEADOWS, HAUGHIAN & WALSH, | 10,000.00 |
| 09-16 | Service Charge | 000000000002782 | DOMESTIC WIRE OUT | 30.00 |
| 09-16 | Domestic Wire Out | 000000000002819 | CLG SERVICING LLCC EPOINT LLC PAYMENT CLG SERVICING LLC | 24,177.30 |
| 09-16 | Service Charge | 000000000002819 | DOMESTIC WIRE OUT | 30.00 |
| 09-16 | Transfer | 970000916071222 | REF 2600712L FUNDS TRANSFER TO DEP ████9926 FROM WEBEXPRESS | 400.00 |
| 09-16 | Preauthorized Wd | 122043486378391 | SPARTAN CA ████1969 ████3911 | 2,138.00 |
| 09-17 | Preauthorized Wd | 122043486386505 | SPARTAN CA ████1969 ████3911 | 2,138.00 |
| 09-18 | Service Charge | 000000000002476 | DOMESTIC WIRE IN | 18.00 |
| 09-18 | Transfer | 970000918130521 | REF 2621305L FUNDS TRANSFER TO DEP ████9926 FROM WEBEXPRESS | 40,100.00 |

**Synovus Production 002633**

████████      ████████  9546

October 31, 2020
████ ▪954-6
CUREPOINT LLC
Page 2 of 9

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 10-01 | Preauthorized Wd | 122043486458695 | SPARTAN CA ▪969 ██████B911 | 2,138.00 |
| 10-02 | Preauthorized Wd | 043000093907520 | LEASE DIRECT WEB PAY ████B771 | 291.13 |
| 10-02 | Preauthorized Wd | 122043486468416 | SPARTAN CA ▪969 ██████B911 | 2,138.00 |
| 10-05 | Domestic Wire Out | 000000000002849 | ALPHA MEDICAL PHYS S LLCINVOICE  D201 5 ALPHA MEDICAL PHYS ICS LLC | 22,960.00 |
| 10-05 | Service Charge | 000000000002849 | DOMESTIC WIRE OUT | 30.00 |
| 10-05 | Preauthorized Wd | 122043486479416 | SPARTAN CA ▪969 ██████B911 | 2,138.00 |
| 10-05 | Automatic Transfer | 000000000000000 | TRANSFER TO EXT TRSF - ACH ACCOUNT ████B751 AT EXT BANK ABA # ████1848 | 1,923.56 |
| 10-06 | Preauthorized Wd | 122043486488064 | SPARTAN CA ▪969 ██████B911 | 2,138.00 |
| 10-07 | Preauthorized Wd | 122043486493993 | SPARTAN CA ▪969 ██████B911 | 2,138.00 |
| 10-08 | Service Charge | 000000000000651 | DOMESTIC WIRE IN | 18.00 |
| 10-08 | Domestic Wire Out | 000000000001558 | FOX ROTHSCHILD LLP REPOINT SEPTEMBER 2020 PAYMENT FOX ROTHSCHILD LLP | 6,500.00 |
| 10-08 | Service Charge | 000000000001558 | DOMESTIC WIRE OUT | 30.00 |
| 10-08 | Transfer | 970001008091250 | REF 2820912L FUNDS TRANSFER TO DEP ████9926 FROM WEBEXPRESS | 28,900.00 |
| 10-08 | Transfer Debit | 279001008094744 | TRANSFER TO DEPOSIT ACCOUNT ████B029 | 46,500.00 ★ |
| 10-08 | Preauthorized Wd | 061100606196910 | PREMIUM MERCHANT ACHPAYMENT ▪008 W586 | 3,600.00 |
| 10-08 | Preauthorized Wd | 122043486499597 | SPARTAN CA ▪969 ██████3911 | 2,138.00 |

9546

October 31, 2020
█████-954-6
CUREPOINT LLC
Page 3 of 9

**Other Debits**

| Date | Transaction Type | Reference Number | Description | Amount |
|------|-----------------|------------------|-------------|--------|
| 10-09 | Preauthorized Wd | 122043486505654 | SPARTAN CA<br>█1969<br>█████3911 | 2,138.00 |
| 10-13 | Preauthorized Wd | 074903712647879 | FDM001<br>DEBIT<br>█████1456 | 790.91 |
| 10-13 | Preauthorized Wd | 122043486512530 | SPARTAN CA<br>█1969<br>█████3911 | 2,138.00 |
| 10-13 | Preauthorized Wd | 091000015088380 | IVY FUNDING TWEL<br>LEASE PAY<br>LEASE PAYMENT | 8,081.45 |
| 10-13 | Preauthorized Wd | 122043486516292 | SPARTAN CAPITAL<br>█2407<br>█013 855-532-1969 | 2,138.00 |
| 10-14 | Preauthorized Wd | 122043486522061 | SPARTAN CA<br>█1969<br>█████3911 | 2,138.00 |
| 10-14 | Preauthorized Wd | 074903714262003 | FDM001<br>DEBIT<br>█████0867 | 790.91 |
| 10-15 | Transfer Debit | 279001015141419 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>█████3029 | 7,100.00 ✦ |
| 10-15 | Preauthorized Wd | 051403770000012 | CHESAPEAKE BANK<br>LOAN PMT<br>█015 | 2,763.43 |
| 10-15 | Preauthorized Wd | 074903712970343 | FDM001<br>DEBIT<br>█████2633 | 790.91 |
| 10-15 | Preauthorized Wd | 122043486528758 | SPARTAN CA<br>█1969<br>█████3911 | 2,138.00 |
| 10-16 | Domestic Wire Out | 000000000002481 | CUREPOINT DUBLIN L<br>REF: OCTOBER 2020<br>RENT PAYMENT CUREPOINT DUBLIN L<br>LC | 12,561.75 |
| 10-16 | Service Charge | 000000000002481 | DOMESTIC WIRE OUT | 30.00 |
| 10-16 | Preauthorized Wd | 242071750281653 | CALL EXPERTS<br>CALL EXPER<br>█016 IDADKIXE7N | 122.42 |
| 10-16 | Preauthorized Wd | 074903710281138 | FDM001<br>DEBIT<br>█████7172 | 790.91 |

**Synovus Production 002641**

9546

October 31, 2020
-954-6
CUREPOINT LLC
Page 5 of 9

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 10-21 | Preauthorized Wd | 043000263171347 | Pitney Bowes DIRECT DEB 1021 PBLeasing | 32.00 |
| 10-21 | Preauthorized Wd | 043000263171349 | Pitney Bowes DIRECT DEB 1021 PBLeasing | 32.00 |
| 10-21 | Preauthorized Wd | 043000263171353 | Pitney Bowes DIRECT DEB 1021 PBLeasing | 32.00 |
| 10-21 | Preauthorized Wd | 043000263171355 | Pitney Bowes DIRECT DEB 1021 PBLeasing | 32.00 |
| 10-21 | Preauthorized Wd | 043000263171357 | Pitney Bowes DIRECT DEB 1021 PBLeasing | 32.00 |
| 10-21 | Preauthorized Wd | 043000263171359 | Pitney Bowes DIRECT DEB 1021 PBLeasing | 32.00 |
| 10-21 | Preauthorized Wd | 043000263171351 | Pitney Bowes DIRECT DEB 1021 PBLeasing | 192.13 |
| 10-21 | Preauthorized Wd | 043000263171361 | Pitney Bowes DIRECT DEB 1021 PBLeasing | 192.13 |
| 10-21 | Preauthorized Wd | 074903712065336 | FDM001 DEBIT 1463 | 790.91 |
| 10-21 | Preauthorized Wd | 122043486564224 | SPARTAN CA 1969 8911 | 2,138.00 |
| 10-21 | Preauthorized Wd | 043000263171363 | Pitney Bowes DIRECT DEB 1021 PBLeasing | 32.00 |
| 10-21 | Preauthorized Wd | 043000263171365 | Pitney Bowes DIRECT DEB 1021 PBLeasing | 32.00 |
| 10-21 | Preauthorized Wd | 043000263171367 | Pitney Bowes DIRECT DEB 1021 PBLeasing | 32.00 |
| 10-22 | Transfer | 970001022072819 | REF 2960728L FUNDS TRANSFER TO DEP 9926 FROM WEBEXPRESS | 22,200.00 |
| 10-22 | Transfer Debit | 054001022114759 | TRANSFER TO DEPOSIT ACCOUNT 3029 | 42,600.00 ⭐ |

**Synovus Production 002643**

9546

November 30, 2020
████-954-6
CUREPOINT LLC
Page 2 of 15

Checks

| 1001 * | 11-09 | 6,850.00 | 000000525010438 |
|---|---|---|---|

* Skip in check sequence

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|---|---|---|---|---|
| 11-02 | Service Charge | 000000000003668 | DOMESTIC WIRE IN | 18.00 |
| 11-02 | Transfer Debit | 279001102095844 | TRANSFER TO DEPOSIT ACCOUNT ████3029 | 2,500.00 ★ |
| 11-02 | Preauthorized Wd | 067015095068691 | Custom Capital U Curepoint ████0378 | 1,666.00 |
| 11-02 | Preauthorized Wd | 074903716965177 | FDM001 DEBIT ████3632 | 790.91 |
| 11-02 | Preauthorized Wd | 122043486617013 | SPARTAN CA ████1969 ████3911 | 2,138.00 |
| 11-03 | Domestic Wire Out | 000000000002258 | ZEROHOLDING LLC OK SERIES ZEROHOLDING LLC OK C SERIES | 4,000.00 |
| 11-03 | Service Charge | 000000000002258 | DOMESTIC WIRE OUT | 30.00 |
| 11-03 | Transfer Debit | 279001103110509 | TRANSFER TO DEPOSIT ACCOUNT ████3210 | 5,800.00 |
| 11-03 | Transfer Debit | 279001103134901 | TRANSFER TO DEPOSIT ACCOUNT ████3029 | 6,000.00 ★ |
| 11-03 | Preauthorized Wd | 067015095071630 | Custom Capital U Curepoint ████0378 | 1,666.00 |
| 11-03 | Preauthorized Wd | 074903716678843 | FDM001 DEBIT ████1822 | 790.91 |
| 11-03 | Preauthorized Wd | 091408595982681 | Fundamental Cap ████0747 ████1374 | 2,091.36 |
| 11-03 | Preauthorized Wd | 122043486631198 | SPARTAN CA ████1969 ████3911 | 2,138.00 |
| 11-03 | Automatic Transfer | 000000000000000 | TRANSFER TO EXT TRSF - ACH ACCOUNT ████8751 AT EXT BANK ABA # ████1848 | 12,561.75 |

**Synovus Production 002649**

███████ 9546

November 30, 2020
████-954-6
CUREPOINT LLC
Page 3 of 15

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 11-04 | Transfer | 970001104123928 | REF 3091239L<br>FUNDS TRANSFER TO<br>DEP ████2328 FROM WEBEXPRESS | 3,800.00 |
| 11-04 | Preauthorized Wd | 067015095073898 | Custom Capital U<br>Curepoint<br>████0378 | 1,666.00 |
| 11-04 | Preauthorized Wd | 074903714914687 | FDM001<br>DEBIT<br>████1253 | 790.91 |
| 11-04 | Preauthorized Wd | 091408597047544 | Fundamental Cap<br>████0747<br>████4416 | 2,091.36 |
| 11-04 | Preauthorized Wd | 122043486638197 | SPARTAN CA<br>████1969<br>████6911 | 2,138.00 |
| 11-05 | Transfer | 970001105095703 | REF 3100957L<br>FUNDS TRANSFER TO<br>DEP ████8926 FROM WEBEXPRESS | 40,000.00 |
| 11-05 | Transfer Debit | 279001105101852 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>████8029 | 42,000.00 ★ |
| 11-05 | Preauthorized Wd | 067015095076659 | Custom Capital U<br>Curepoint<br>████0378 | 1,666.00 |
| 11-05 | Preauthorized Wd | 074903712044852 | FDM001<br>DEBIT<br>████2227 | 790.91 |
| 11-05 | Preauthorized Wd | 122043486644343 | SPARTAN CA<br>████1969<br>████6911 | 2,138.00 |
| 11-05 | Preauthorized Wd | 067015095078189 | ACH<br>TIGER CAPI<br>████1105 | 2,500.00 |
| 11-05 | Preauthorized Wd | 091408598328665 | Fundamental Cap<br>████0747<br>████8466 | 2,091.36 |
| 11-06 | Preauthorized Wd | 067015095079162 | Custom Capital U<br>Curepoint<br>████0378 | 1,666.00 |
| 11-06 | Preauthorized Wd | 074903719721008 | FDM001<br>DEBIT<br>████1249 | 790.91 |
| 11-06 | Preauthorized Wd | 091408590142067 | Fundamental Cap<br>████0747<br>████2356 | 2,091.36 |

██████ ████954-6   PAGE

████████     ████████9546

November 30, 2020
████████954-6
CUREPOINT LLC
Page 4 of 15

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 11-06 | Preauthorized Wd | 122043486652610 | SPARTAN CA ███1969 ████3911 | 2,138.00 |
| 11-06 | Preauthorized Wd | 067015095081742 | ACH TIGER CAPI ██1106 | 2,500.00 |
| 11-09 | Service Charge | 000000000001711 | DOMESTIC WIRE IN | 18.00 |
| 11-09 | Overdraft Fee | 054001109125534 | FOR OVERDRAFT PREAUTHORIZED WD ████1742 | 36.00 |
| 11-09 | Transfer Debit | 054001109125713 | TRANSFER TO DEPOSIT ACCOUNT ████3029 | 6,100.00 ★ |
| 11-09 | Transfer Debit | 054001109130202 | TRANSFER TO DEPOSIT ACCOUNT ████3210 | 2,050.00 |
| 11-09 | Preauthorized Wd | 067015095082751 | Custom Capital U Curepoint ████0378 | 1,666.00 |
| 11-09 | Preauthorized Wd | 074903715521262 | FDM001 DEBIT ████1952 | 790.91 |
| 11-09 | Preauthorized Wd | 091408591312102 | Fundamental Cap ██0747 ███8938 | 2,091.36 |
| 11-09 | Preauthorized Wd | 122043486659776 | SPARTAN CA ███1969 ████3911 | 2,138.00 |
| 11-09 | Preauthorized Wd | 067015095083594 | ACH TIGER CAPI ██1109 | 2,500.00 |
| 11-10 | Overdraft Fee | 054001110105857 | FOR OVERDRAFT CHECK #    1001 | 36.00 |
| 11-10 | Preauthorized Wd | 067015095085253 | Custom Capital U Curepoint ████0378 | 1,666.00 |
| 11-10 | Preauthorized Wd | 067015095086308 | ACH TIGER CAPI ██1110 | 2,500.00 |
| 11-10 | Preauthorized Wd | 091000015553561 | IVY FUNDING TWEL LEASE PAY LEASE PAYMENT | 8,081.45 |
| 11-10 | Preauthorized Wd | 074903713741462 | FDM001 DEBIT ████1677 | 790.91 |

**Synovus Production 002651**

███████         ███████9546

November 30, 2020
████-954-6
CUREPOINT LLC
Page 6 of 15

**Other Debits**

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 11-13 | Preauthorized Wd | 122043486682676 | SPARTAN CA ██1969 ████B911 | 4,776.00 |
| 11-16 | Service Charge | 000000000001904 | DOMESTIC WIRE IN | 18.00 |
| 11-16 | Transfer Debit | 054001116121445 | TRANSFER TO DEPOSIT ACCOUNT ████B029 | 10,000.00 ⭐ |
| 11-16 | Preauthorized Wd | 067015095099538 | Custom Capital U Curepoint ████0378 | 1,666.00 |
| 11-16 | Preauthorized Wd | 051403770000019 | CHESAPEAKE BANK LOAN PMT █1116 | 2,763.43 |
| 11-16 | Preauthorized Wd | 074903719270362 | FDM001 DEBIT ████2701 | 790.91 |
| 11-16 | Preauthorized Wd | 101000018331228 | IPFS877-513-9487 IPFSPMTGAA ████0168 | 1,387.48 |
| 11-16 | Preauthorized Wd | 091408598180198 | Fundamental Cap ██0747 ████B514 | 2,091.36 |
| 11-16 | Preauthorized Wd | 122043486691284 | SPARTAN CA ██1969 ████B911 | 2,138.00 |
| 11-16 | Preauthorized Wd | 067015095100863 | ACH TIGER CAPI █1116 | 2,500.00 |
| 11-17 | Preauthorized Wd | 067015095102772 | Custom Capital U Curepoint ████0378 | 1,666.00 |
| 11-17 | Preauthorized Wd | 067015095103585 | ACH TIGER CAPI █1117 | 2,500.00 |
| 11-17 | Preauthorized Wd | 074903717707303 | FDM001 DEBIT ████1132 | 790.91 |
| 11-17 | Preauthorized Wd | 091408590060035 | Fundamental Cap ██0747 ██1211 | 2,091.36 |
| 11-17 | Preauthorized Wd | 122043486701914 | SPARTAN CA ██1969 ████B911 | 2,138.00 |

███████████        █████████ 3546

November 30, 2020
██████-954-6
CUREPOINT LLC
Page 8 of 15

**Other Debits**

| Date | Transaction Type | Reference Number | Description | Amount |
|------|-----------------|------------------|-------------|--------|
| 11-20 | Domestic Wire Out | 000000000001331 | AMERICAN SMALL BUS ESS RESOURCESCUREP OINT PAYMENT AMERICAN SMALL BUS INESS RESOURCES | 4,000.00 |
| 11-20 | Service Charge | 000000000001331 | DOMESTIC WIRE OUT | 30.00 |
| 11-20 | Domestic Wire Out | 000000000001935 | RADIATION BUSINESS OLUTIONSREF: CUREP OINT PAYMENT; SEPTRADIATION BUSINESS SOLUTIONS | 7,291.93 |
| 11-20 | Service Charge | 000000000001935 | DOMESTIC WIRE OUT | 30.00 |
| 11-20 | Domestic Wire Out | 000000000001366 | CLG SERVICING LLCC EPOINT PAYMENT CLG SERVICING LLC | 24,177.30 |
| 11-20 | Service Charge | 000000000001366 | DOMESTIC WIRE OUT | 30.00 |
| 11-20 | Transfer Debit | 054001120103735 | TRANSFER TO DEPOSIT ACCOUNT ██████3029 | 41,550.00 ★ |
| 11-20 | Preauthorized Wd | 061100606470893 | GREENCAPITALFUND ACHPAYMENT ██120 W522 | 1,593.00 |
| 11-20 | Preauthorized Wd | 067015095111739 | Custom Capital U Curepoint ██████0378 | 1,666.00 |
| 11-20 | Preauthorized Wd | 067015095113697 | ACH TIGER CAPI ██120 | 2,500.00 |
| 11-20 | Preauthorized Wd | 074903718034948 | FDM001 DEBIT ████████2004 | 790.91 |
| 11-20 | Preauthorized Wd | 091408593985344 | Fundamental Cap ██0747 ███3507 | 2,091.36 |
| 11-20 | Preauthorized Wd | 122043486723701 | SPARTAN CA ██1969 ███3911 | 2,138.00 |
| 11-23 | Domestic Wire Out | 000000000000901 | CUREPOINT LLC CUREPOINT LLC | 6,000.00 |
| 11-23 | Service Charge | 000000000000901 | DOMESTIC WIRE OUT | 30.00 |
| 11-23 | Domestic Wire Out | 000000000000928 | MARTIN HOLZMANCURE INT PAYROLL MARTIN HOLZMAN | 25,000.00 |
| 11-23 | Service Charge | 000000000000928 | DOMESTIC WIRE OUT | 30.00 |
| 11-23 | Transfer | 970001123073422 | REF 3280734L FUNDS TRANSFER TO DEP ██████3431 FROM WEBEXPRESS | 500.00 |

██████████         ██████████ 9546

November 30, 2020
████-954-6
CUREPOINT LLC
Page 11 of 15

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 11-27 | Preauthorized Wd | 122043486754061 | SPARTAN CA ██1969 | 2,138.00 |
| 11-27 | Preauthorized Wd | 067015095128925 | ██████3911 ACH TIGER CAPI ██127 | 2,500.00 |
| 11-27 | Preauthorized Wd | 067015095128955 | ACH TIGER CAPI ██127 | 2,500.00 |
| 11-30 | Service Charge | 000000000001501 | DOMESTIC WIRE IN | 18.00 |
| 11-30 | Domestic Wire Out | 000000000002809 | RADIATION BUSINESS OLUTIONSREF: CUREP OINT PAYMENT; 10/3RADIATION BUSINESS SOLUTIONS | 9,399.32 |
| 11-30 | Service Charge | 000000000002809 | DOMESTIC WIRE OUT | 30.00 |
| 11-30 | Domestic Wire Out | 000000000002984 | CULHANE, MEADOWS, UGHIAN & WALSH,CUR EPOINT PAYMENT CULHANE, MEADOWS, HAUGHIAN & WALSH, | 15,000.00 |
| 11-30 | Service Charge | 000000000002984 | DOMESTIC WIRE OUT | 30.00 |
| 11-30 | Domestic Wire Out | 000000000002959 | HARVEY SIMPSONAUGU CUREPOINT PAYMENT HARVEY SIMPSON | 15,444.00 |
| 11-30 | Service Charge | 000000000002959 | DOMESTIC WIRE OUT | 30.00 |
| 11-30 | Transfer Debit | 661001130084204 | TRANSFER TO DEPOSIT ACCOUNT ██████3029 | 15,150.00 ✦ |
| 11-30 | Transfer Debit | 054001130151425 | TRANSFER TO DEPOSIT ACCOUNT ██████3210 | 5,000.00 |
| 11-30 | Transfer Debit | 054001130151545 | TRANSFER TO DEPOSIT ACCOUNT ██████3029 | 15,000.00 ✦ |
| 11-30 | Transfer Debit | 054001130151821 | TRANSFER TO DEPOSIT ACCOUNT ██████5869 | 6,500.00 |
| 11-30 | Preauthorized Wd | 028000082524957 | CHARTER COMMUNIC CHARTER CO ██████2433 SPA | 599.00 |
| 11-30 | Preauthorized Wd | 061100606513523 | GREENCAPITALFUND ACHPAYMENT ██130 W516 | 1,593.00 |
| 11-30 | Preauthorized Wd | 067015095131815 | Custom Capital U Curepoint ██████3378 | 1,666.00 |

Synovus Production 002658

████████████        ████████  9546

December 31, 2020
████████-954-6
CUREPOINT LLC
Page 3 of 18

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|-----------------|------------------|-------------|--------|
| 12-02 | Preauthorized Wd | 067015095143936 | ACH<br>TIGER CAPI<br>████1202 | 2,500.00 |
| 12-03 | Transfer | 970001203090355 | REF 3380903L<br>FUNDS TRANSFER TO<br>DEP ████ 9926 FROM WEBEXPRESS | 40,000.00 |
| 12-03 | Transfer Debit | 054001203095337 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>████3210 | 5,000.00 |
| 12-03 | Transfer Debit | 054001203095440 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>████3029 | 86,700.00 ★ |
| 12-03 | Preauthorized Wd | 091000016145108 | PAYPAL<br>VERIFYBANK<br>████1203 | 0.26 |
| 12-03 | Preauthorized Wd | 091000015765964 | PAYPAL<br>INST XFER<br>████1203 | 760.00 |
| 12-03 | Preauthorized Wd | 061100606542295 | GREENCAPITALFUND<br>ACHPAYMENT<br>████1203 W510 | 1,593.00 |
| 12-03 | Preauthorized Wd | 061100606542297 | GREENCAPITALFUND<br>ACHPAYMENT<br>████1203 W509 | 1,593.00 |
| 12-03 | Preauthorized Wd | 067015095145531 | Custom Capital U<br>Curepoint<br>████0378 | 1,666.00 |
| 12-03 | Preauthorized Wd | 074903712263769 | FDM001<br>DEBIT<br>████2794 | 790.91 |
| 12-03 | Preauthorized Wd | 091408596033113 | Fundamental Cap<br>████0747<br>████6208 | 2,091.36 |
| 12-03 | Preauthorized Wd | 122043486790925 | SPARTAN CA<br>████1969<br>████3911 | 2,138.00 |
| 12-03 | Preauthorized Wd | 067015095147979 | ACH<br>TIGER CAPI<br>████1203 | 2,500.00 |
| 12-03 | Automatic Transfer | 000000000000000 | TRANSFER TO<br>EXT TRSF - ACH<br>ACCOUNT ████ 8751<br>AT EXT BANK ABA # ████ 1848 | 12,561.75 |
| 12-04 | Transfer Debit | 054001204135245 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>████3029 | 6,800.00 ★ |

**Synovus Production 002665**

█████████       ████████ 9546

December 31, 2020
█████████-954-6
CUREPOINT LLC
Page 4 of 18

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 12-04 | Preauthorized Wd | 061100606549884 | GREENCAPITALFUND ACHPAYMENT ██1204 W511 | 1,593.00 |
| 12-04 | Preauthorized Wd | 067015095149046 | Custom Capital U Curepoint ███0378 | 1,666.00 |
| 12-04 | Preauthorized Wd | 021000023283209 | PMNTUS SVC FEE SERVICEFEE █1204 | 2.95 |
| 12-04 | Preauthorized Wd | 021000029024941 | NMAC NMAC/IFS A █1204 | 475.14 |
| 12-04 | Preauthorized Wd | 074903719952394 | FDM001 DEBIT ████1647 | 790.91 |
| 12-04 | Preauthorized Wd | 091408597787053 | Fundamental Cap █0747 ███8995 | 2,091.36 |
| 12-04 | Preauthorized Wd | 122043486798732 | SPARTAN CA █1969 ███8911 | 2,138.00 |
| 12-04 | Preauthorized Wd | 067015095152551 | ACH TIGER CAPI █1204 | 2,500.00 |
| 12-07 | Service Charge | 000000000001047 | DOMESTIC WIRE IN | 18.00 |
| 12-07 | Transfer Debit | 054001207123549 | TRANSFER TO DEPOSIT ACCOUNT ███8029 | 7,500.00 ★ |
| 12-07 | Preauthorized Wd | 061100606557796 | GREENCAPITALFUND ACHPAYMENT █1207 W512 | 1,593.00 |
| 12-07 | Preauthorized Wd | 067015095153639 | Custom Capital U Curepoint ███0378 | 1,666.00 |
| 12-07 | Preauthorized Wd | 091408599015583 | Fundamental Cap █0747 ███6100 | 2,091.36 |
| 12-07 | Preauthorized Wd | 122043486806696 | SPARTAN CA █1969 ███3911 | 2,138.00 |
| 12-07 | Preauthorized Wd | 074903716736197 | FDM001 DEBIT ████2334 | 790.91 |

**Synovus Production 002666**

█████████        ████████    9546

▁▁▁    ▁▁▁▁▁  ▁  ▁  ▁  ▁

December 31, 2020
████-954-6
CUREPOINT LLC
Page 5 of 18

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 12-07 | Preauthorized Wd | 067015095154709 | ACH<br>TIGER CAPI<br>█1207 | 2,500.00 |
| 12-08 | Preauthorized Wd | 061100606563859 | GREENCAPITALFUND<br>ACHPAYMENT<br>█1208 W509 | 1,593.00 |
| 12-08 | Preauthorized Wd | 067015095156992 | Custom Capital U<br>Curepoint<br>█0378 | 1,666.00 |
| 12-08 | Preauthorized Wd | 074903715444701 | FDM001<br>DEBIT<br>█224 | 790.91 |
| 12-08 | Preauthorized Wd | 091408590875410 | Fundamental Cap<br>█0747<br>█2763 | 2,091.36 |
| 12-08 | Preauthorized Wd | 122043486815733 | SPARTAN CA<br>█969<br>█911 | 2,138.00 |
| 12-08 | Preauthorized Wd | 067015095158231 | ACH<br>TIGER CAPI<br>█1208 | 2,500.00 |
| 12-09 | Preauthorized Wd | 061100606578054 | GREENCAPITALFUND<br>ACHPAYMENT<br>█209 W510 | 1,593.00 |
| 12-09 | Preauthorized Wd | 067015095159904 | Custom Capital U<br>Curepoint<br>█0378 | 1,666.00 |
| 12-09 | Preauthorized Wd | 074903712937395 | FDM001<br>DEBIT<br>█432 | 790.91 |
| 12-09 | Preauthorized Wd | 091408592165129 | Fundamental Cap<br>█0747<br>█9182 | 2,091.36 |
| 12-09 | Preauthorized Wd | 122043486821157 | SPARTAN CA<br>█969<br>█911 | 2,138.00 |
| 12-09 | Preauthorized Wd | 067015095162649 | ACH<br>TIGER CAPI<br>█1209 | 2,500.00 |
| 12-10 | Transfer Debit | 054001210144910 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>█029 | 6,000.00 ★ |
| 12-10 | Transfer Debit | 054001210145040 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>█210 | 6,000.00 |

█████ ███████            ████████ 9546

```
December 31, 2020
███-954-6
CUREPOINT LLC
Page 6 of 18
```

Other Debits

| Date  | Transaction Type | Reference Number | Description | Amount |
|-------|------------------|------------------|-------------|--------|
| 12-10 | Preauthorized Wd | 061100606584818 | GREENCAPITALFUND ACHPAYMENT ██1210 W504 | 1,593.00 |
| 12-10 | Preauthorized Wd | 067015095163719 | Custom Capital U Curepoint █████0378 | 1,666.00 |
| 12-10 | Preauthorized Wd | 091000016692130 | IVY FUNDING TWEL LEASE PAY LEASE PAYMENT | 8,081.45 |
| 12-10 | Preauthorized Wd | 074903719612230 | FDM001 DEBIT ████2189 | 790.91 |
| 12-10 | Preauthorized Wd | 091408593410459 | Fundamental Cap █0747 ████3686 | 2,091.36 |
| 12-10 | Preauthorized Wd | 122043486827240 | SPARTAN CA █1969 ███3911 | 2,138.00 |
| 12-10 | Preauthorized Wd | 067015095167765 | ACH TIGER CAPI █1210 | 2,500.00 |
| 12-11 | Domestic Wire Out | 000000000002249 | ALDER OPPORTUNITY CUREPOINT LLC ALDER OPPORTUNITY LP | 10,000.00 |
| 12-11 | Service Charge | 000000000002249 | DOMESTIC WIRE OUT | 30.00 |
| 12-11 | Transfer Debit | 054001211101742 | TRANSFER TO DEPOSIT ACCOUNT █████3029 | 10,000.00 ★ |
| 12-11 | Preauthorized Wd | 061100606591647 | GREENCAPITALFUND ACHPAYMENT █1211 W505 | 1,593.00 |
| 12-11 | Preauthorized Wd | 067015095168371 | Custom Capital U Curepoint █████0378 | 1,666.00 |
| 12-11 | Preauthorized Wd | 067015095170323 | ACH TIGER CAPI █1211 | 2,500.00 |
| 12-11 | Preauthorized Wd | 074903716303312 | FDM001 DEBIT ████0390 | 790.91 |
| 12-11 | Preauthorized Wd | 091408595130753 | Fundamental Cap █0747 ███3112 | 2,091.36 |

9546

December 31, 2020
-954-6
CUREPOINT LLC
Page 7 of 18

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 12-11 | Preauthorized Wd | 122043486836071 | SPARTAN CA<br>1969<br>3911 | 2,138.00 |
| 12-14 | Service Charge | 000000000001662 | DOMESTIC WIRE IN | 18.00 |
| 12-14 | Transfer Debit | 054001214104655 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>3210 | 3,500.00 |
| 12-14 | Transfer Debit | 054001214104754 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>3029 | 6,000.00 ✦ |
| 12-14 | Transfer Debit | 054001214105019 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>5869 | 2,000.00 |
| 12-14 | Preauthorized Wd | 043000099902016 | LEASE DIRECT<br>WEB PAY<br>7799 | 930.20 |
| 12-14 | Preauthorized Wd | 061100606598345 | GREENCAPITALFUND<br>ACHPAYMENT<br>1214 W506 | 1,593.00 |
| 12-14 | Preauthorized Wd | 067015095172399 | Custom Capital U<br>Curepoint<br>0378 | 1,666.00 |
| 12-14 | Preauthorized Wd | 043000262286115 | Pitney Bowes<br>DIRECT DEB<br>1214 PBLeasing | 32.00 |
| 12-14 | Preauthorized Wd | 091408596466945 | Fundamental Cap<br>0747<br>1274 | 2,091.36 |
| 12-14 | Preauthorized Wd | 122043486845327 | SPARTAN CA<br>1969<br>3911 | 2,138.00 |
| 12-14 | Preauthorized Wd | 043000262286117 | Pitney Bowes<br>DIRECT DEB<br>1214 PBLeasing | 187.81 |
| 12-14 | Preauthorized Wd | 074903712716024 | FDM001<br>DEBIT<br>2126 | 790.91 |
| 12-14 | Preauthorized Wd | 067015095174402 | ACH<br>TIGER CAPI<br>1214 | 2,500.00 |
| 12-15 | Domestic Wire Out | 000000000003168 | LEWYN INVESTMENTS<br>CFIRST CITIZENS BA<br>NK & TRUST COREF: LEWYN INVESTMENTS<br>LLC | 11,145.00 |
| 12-15 | Service Charge | 000000000003168 | DOMESTIC WIRE OUT | 30.00 |

Synovus Production 002669

█████ 9546

December 31, 2020
████ -954-6
CUREPOINT LLC
Page 9 of 18

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|-----------------|------------------|-------------|--------|
| 12-16 | Domestic Wire Out | 000000000002056 | CLG SERVICING LLCC EPOINT PAYMENT CLG SERVICING LLC | 24,177.30 |
| 12-16 | Service Charge | 000000000002056 | DOMESTIC WIRE OUT | 30.00 |
| 12-16 | Domestic Wire Out | 000000000002746 | MARTIN HOLZMAN MARTIN HOLZMAN | 25,000.00 |
| 12-16 | Service Charge | 000000000002746 | DOMESTIC WIRE OUT | 30.00 |
| 12-16 | Preauthorized Wd | 021000027893692 | AMTRUST NA PAYMENT ████ 1731 | 413.40 |
| 12-16 | Preauthorized Wd | 061100606619445 | GREENCAPITALFUND ACHPAYMENT ██ 1216 W504 | 1,593.00 |
| 12-16 | Preauthorized Wd | 067015095181157 | Custom Capital U Curepoint ████ 0378 | 1,666.00 |
| 12-16 | Preauthorized Wd | 074903718872660 | FDM001 DEBIT ████ 1938 | 790.91 |
| 12-16 | Preauthorized Wd | 091408599824664 | Fundamental Cap ████ 0747 ████ 2200 | 2,091.36 |
| 12-16 | Preauthorized Wd | 122043486862113 | SPARTAN CA ████ 1969 ████ 3911 | 2,138.00 |
| 12-16 | Preauthorized Wd | 067015095184106 | ACH TIGER CAPI ██ 1216 | 2,500.00 |
| 12-17 | Domestic Wire Out | 000000000002420 | ZEROREZ OKC ZEROREZ OKC | 5,000.00 |
| 12-17 | Service Charge | 000000000002420 | DOMESTIC WIRE OUT | 30.00 |
| 12-17 | Domestic Wire Out | 000000000002405 | FIRST LIBERTY CAPI L FUNDINGCUREPOINT LLC PAYMENT FIRST LIBERTY CAPI TAL FUNDING | 68,250.00 |
| 12-17 | Service Charge | 000000000002405 | DOMESTIC WIRE OUT | 30.00 |
| 12-17 | Transfer | 970001217090622 | REF 3520906L FUNDS TRANSFER TO DEP ████ 8926 FROM WEBEXPRESS | 33,500.00 |
| 12-17 | Transfer Debit | 660001217123121 | TRANSFER TO DEPOSIT ACCOUNT ████ 3210 | 11,000.00 |
| 12-17 | Transfer Debit | 660001217124246 | TRANSFER TO DEPOSIT ACCOUNT ████ 3029 | 25,000.00 ★ |

████████          ████████ 9546

December 31, 2020
████████ -954-6
CUREPOINT LLC
Page 11 of 18

## Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|-----------------|-----------------|-------------|--------|
| 12-21 | Transfer Debit | 054001221095559 | TRANSFER TO DEPOSIT ACCOUNT ████5869 | 2,000.00 |
| 12-21 | Transfer Debit | 054001221095708 | TRANSFER TO DEPOSIT ACCOUNT ████3029 | 17,000.00 ★ |
| 12-21 | Preauthorized Wd | 111000016866582 | GPC GPC EFT ██1221 | 437.24 |
| 12-21 | Preauthorized Wd | 111000016866583 | GPC GPC EFT ██1221 | 1,441.81 |
| 12-21 | Preauthorized Wd | 067015095192702 | Custom Capital U Curepoint ████0378 | 1,666.00 |
| 12-21 | Preauthorized Wd | 061100606639843 | GREENCAPITALFUND ACHPAYMENT ██1221 W500 | 1,593.00 |
| 12-21 | Preauthorized Wd | 074903718880339 | FDM001 DEBIT ████1963 | 790.91 |
| 12-21 | Preauthorized Wd | 091408594139986 | Fundamental Cap ██0747 ████0705 | 2,091.36 |
| 12-21 | Preauthorized Wd | 122043486887297 | SPARTAN CA ██1969 ████3911 | 2,138.00 |
| 12-21 | Preauthorized Wd | 067015095194237 | ACH TIGER CAPI ██1221 | 2,500.00 |
| 12-22 | Domestic Wire Out | 000000000003207 | ALDER OPPORTUNITY REF: CUREPOINT LLC ALDER OPPORTUNITY LP | 10,000.00 |
| 12-22 | Service Charge | 000000000003207 | DOMESTIC WIRE OUT | 30.00 |
| 12-22 | Domestic Wire Out | 000000000003254 | SUN NUCLEAR CORPOR IONINV NO. 288393 SUN NUCLEAR CORPOR ATION | 19,737.26 |
| 12-22 | Service Charge | 000000000003254 | DOMESTIC WIRE OUT | 30.00 |
| 12-22 | Transfer Debit | 054001222123343 | TRANSFER TO DEPOSIT ACCOUNT ████3210 | 6,700.00 |
| 12-22 | Transfer Debit | 054001222123532 | TRANSFER TO DEPOSIT ACCOUNT ████2609 | 10,400.00 |

█████████         ████████████9546

December 31, 2020
██████-954-6
CUREPOINT LLC
Page 15 of 18

## Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 12-29 | Preauthorized Wd | 067015095215292 | ACH<br>TIGER CAPI<br>█1229 | 2,500.00 |
| 12-30 | Transfer Debit | 279001230095033 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>██3210 | 3,000.00 |
| 12-30 | Preauthorized Wd | 061100606694762 | GREENCAPITALFUND<br>ACHPAYMENT<br>█1230 W491 | 1,593.00 |
| 12-30 | Preauthorized Wd | 067015095215856 | Custom Capital U<br>Curepoint<br>█378 | 1,666.00 |
| 12-30 | Preauthorized Wd | 074903715281898 | FDM001<br>DEBIT<br>█████1488 | 790.91 |
| 12-30 | Preauthorized Wd | 067015095219949 | ACH<br>TIGER CAPI<br>█1230 | 2,500.00 |
| 12-30 | Preauthorized Wd | 091408593857652 | Fundamental Cap<br>█747<br>████3936 | 2,091.36 |
| 12-30 | Preauthorized Wd | 122043486932871 | SPARTAN CA<br>█1969<br>████3911 | 2,138.00 |
| 12-31 | Domestic Wire Out | 000000000003104 | HARVEY SIMPSON<br>HARVEY SIMPSON | 14,735.00 |
| 12-31 | Service Charge | 000000000003104 | DOMESTIC WIRE OUT | 30.00 |
| 12-31 | Transfer | 970001231074857 | REF 3660748L<br>FUNDS TRANSFER TO<br>DEP ████9926 FROM WEBEXPRESS | 26,100.00 |
| 12-31 | Transfer Debit | 054001231095414 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>██5869 | 1,600.00 |
| 12-31 | Transfer Debit | 054001231095545 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>██3029 | 38,000.00 ★ |
| 12-31 | Preauthorized Wd | 061100606701367 | GREENCAPITALFUND<br>ACHPAYMENT<br>█1231 W485 | 1,593.00 |
| 12-31 | Preauthorized Wd | 067015095220927 | Custom Capital U<br>Curepoint<br>█378 | 1,666.00 |
| 12-31 | Preauthorized Wd | 074903719580599 | FDM001<br>DEBIT<br>████3556 | 790.91 |

Synovus Production 002677

▮▮▮▮▮▮▮▮▮▮   ▮▮▮▮▮▮▮▮9546

January 31, 2021
▮▮▮▮-954-6
CUREPOINT LLC
Page 10 of 15

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 01-25 | Preauthorized Wd | 101000015967225 | IPFS877-513-9487 IPFSPMTGAA ▮▮0125 A40168 | 1,387.48 |
| 01-25 | Preauthorized Wd | 091408590486275 | Fundamental Cap ▮▮0747 ▮▮9529 | 2,091.36 |
| 01-25 | Preauthorized Wd | 062006500001039 | Alder Somerset I cash disb ▮0125 Curepoint | 2,596.15 |
| 01-26 | Preauthorized Wd | 067015095300729 | Custom Capital U Curepoint ▮▮0378 | 1,666.00 |
| 01-26 | Preauthorized Wd | 122043487082562 | SPARTAN CA ▮969 ▮▮3911 | 100.00 |
| 01-26 | Preauthorized Wd | 074903719518279 | FDM001 DEBIT ▮0884 | 790.91 |
| 01-26 | Preauthorized Wd | 091408592385395 | Fundamental Cap ▮▮0747 ▮460 | 2,091.36 |
| 01-27 | Service Charge | 000000000003458 | DOMESTIC WIRE IN | 18.00 |
| 01-27 | Preauthorized Wd | 067015095304328 | Custom Capital U Curepoint ▮▮0378 | 1,666.00 |
| 01-27 | Preauthorized Wd | 122043487088840 | SPARTAN CA ▮969 ▮▮3911 | 100.00 |
| 01-27 | Preauthorized Wd | 074903717451353 | FDM001 DEBIT ▮247 | 790.91 |
| 01-27 | Preauthorized Wd | 091408593479458 | Fundamental Cap ▮▮0747 ▮683 | 2,091.36 |
| 01-28 | Transfer | 970000128091400 | REF 0280914L FUNDS TRANSFER TO DEP ▮▮9926 FROM WEBEXPRESS | 25,000.00 |
| 01-28 | Transfer Debit | 279000128144438 | TRANSFER TO DEPOSIT ACCOUNT ▮3029 | 28,000.00 ★ |
| 01-28 | Preauthorized Wd | 028000085698724 | CHARTER COMMUNIC CHARTER CO ▮2433 SPA | 599.00 |

Synovus Production 002690

█████████          ██████████    9546

January 31, 2021
██████-954-6
CUREPOINT LLC
Page 11 of 15

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 01-28 | Preauthorized Wd | 067015095309448 | Custom Capital U Curepoint ███████0378 | 1,666.00 |
| 01-28 | Preauthorized Wd | 122043487094821 | SPARTAN CA ██1969 ██████3911 | 100.00 |
| 01-28 | Preauthorized Wd | 074903714744242 | FDM001 DEBIT ██████1853 | 790.91 |
| 01-28 | Preauthorized Wd | 122043487094830 | SPARTAN CAPITAL ██859 ██████3911 | 1,470.00 |
| 01-28 | Preauthorized Wd | 091408594690515 | Fundamental Cap ██0747 ██████5009 | 2,091.36 |
| 01-29 | Domestic Wire Out | 000000000001403 | FOX ROTHSCHILD LLP REPOINT FINAL PAYM ENT FOX ROTHSCHILD LLP | 6,500.00 |
| 01-29 | Service Charge | 000000000001403 | DOMESTIC WIRE OUT | 30.00 |
| 01-29 | Domestic Wire Out | 000000000001347 | SANDIFER LAW FIRM CCUREPOINT LEGAL F EES SANDIFER LAW FIRM LLC | 10,000.00 |
| 01-29 | Service Charge | 000000000001347 | DOMESTIC WIRE OUT | 30.00 |
| 01-29 | Domestic Wire Out | 000000000005048 | GROUCH ENTERTAINME INCCUREPOINT PAYM ENT GROUCH ENTERTAINME NT INC | 15,000.00 |
| 01-29 | Service Charge | 000000000005048 | DOMESTIC WIRE OUT | 30.00 |
| 01-29 | Domestic Wire Out | 000000000005085 | HARVEY SIMPSONCURE INT PAYMENT HARVEY SIMPSON | 19,324.92 |
| 01-29 | Service Charge | 000000000005085 | DOMESTIC WIRE OUT | 30.00 |
| 01-29 | Domestic Wire Out | 000000000001387 | CULHANE, MEADOWS, UGHIAN & WALSH,CUR EPOINT PAYMENT CULHANE, MEADOWS, HAUGHIAN & WALSH, | 20,000.00 |
| 01-29 | Service Charge | 000000000001387 | DOMESTIC WIRE OUT | 30.00 |
| 01-29 | Domestic Wire Out | 000000000005063 | PROGRESS LEASING L PROGRESS BANK & TR USTCUREPOINT PAYMEPROGRESS LEASING L LC | 30,991.65 |
| 01-29 | Service Charge | 000000000005063 | DOMESTIC WIRE OUT | 30.00 |
| 01-29 | Transfer Debit | 279000129081038 | TRANSFER TO DEPOSIT ACCOUNT ██████8029 | 15,000.00 ★ |

Synovus Production 002691

█████████       ████████   9546

January 31, 2021
████████  -954-6
CUREPOINT LLC
Page 12 of 15

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 01-29 | Transfer | 970000129111422 | REF 0291114L<br>FUNDS TRANSFER TO<br>DEP █████ 2609 FROM WEBEXPRESS | 10,500.00 |
| 01-29 | Transfer Debit | 130000129113438 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>██████ 5869 | 10,300.00 |
| 01-29 | Transfer Debit | 279000129143442 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>██████ 8029 | 10,000.00 ★ |
| 01-29 | Preauthorized Wd | 122402157252036 | OFFICE DEPOT<br>PAYMENT<br>█ 0129 | 258.07 |
| 01-29 | Preauthorized Wd | 028000088936237 | CHARTER COMMUNIC<br>CHARTER CO<br>███████ 7372 SPA | 505.34 |
| 01-29 | Preauthorized Wd | 067015095314452 | Custom Capital U<br>Curepoint<br>██████ 0378 | 1,666.00 |
| 01-29 | Preauthorized Wd | 122043487102040 | SPARTAN CA<br>█ 1969<br>███████ 3911 | 100.00 |
| 01-29 | Preauthorized Wd | 043000266050957 | Pitney Bowes<br>DIRECT DEB<br>0129 PBLeasing | 187.81 |
| 01-29 | Preauthorized Wd | 074903713530326 | FDM001<br>DEBIT<br>████ 2379 | 790.91 |
| 01-29 | Preauthorized Wd | 122043487101956 | SPARTAN CA<br>█ 1969<br>███████ 3911 | 1,470.00 |
| 01-29 | Preauthorized Wd | 091408596737604 | Fundamental Cap<br>█ 0747<br>████ 1658 | 2,091.36 |
| 01-29 | Preauthorized Wd | 122043487104581 | SPARTAN CAPITAL<br>2407<br>██████ 3911 | 1,856.00 |

R-Check has been returned

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 01-04 | Transfer | 970000104060306 | REF 0040603L<br>FUNDS TRANSFER FRM<br>DEP █████ 8431 FROM WEBEXPRESS | 10,000.00 |

**Synovus Production 002692**

█████████         ████████  9546

February 28, 2021
████████ -954-6
CUREPOINT LLC
Page 2 of 13

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 02-01 | Preauthorized Wd | 122043487110378 | SPARTAN CA 1969 3911 | 1,470.00 |
| 02-01 | Preauthorized Wd | 091408597981248 | Fundamental Cap 0747 7560 | 2,091.36 |
| 02-02 | Preauthorized Wd | 021000023188876 | AMTRUST NA PAYMENT 9020 | 403.40 |
| 02-02 | Preauthorized Wd | 021000023188885 | AMTRUST NA PAYMENT 9038 | 443.40 |
| 02-02 | Preauthorized Wd | 067015095328671 | Custom Capital U Curepoint 0378 | 1,666.00 |
| 02-02 | Preauthorized Wd | 062006500003530 | Alder Somerset I cash disb 2/1/21 int pymt | 2,596.15 |
| 02-02 | Preauthorized Wd | 074903719630250 | FDM001 DEBIT 1060 | 790.91 |
| 02-02 | Preauthorized Wd | 122043487123525 | SPARTAN CA 1969 3911 | 1,470.00 |
| 02-02 | Preauthorized Wd | 091408590147564 | Fundamental Cap 0747 6369 | 2,091.36 |
| 02-03 | Transfer Debit | 054000203134957 | TRANSFER TO DEPOSIT ACCOUNT 3029 | 15,000.00 ★ |
| 02-03 | Preauthorized Wd | 091000012938283 | PAYPAL VERIFYBANK 0203 | 0.23 |
| 02-03 | Preauthorized Wd | 043000093365030 | LEASE DIRECT WEB PAY 4463 | 673.27 |
| 02-03 | Preauthorized Wd | 067015095333738 | Custom Capital U Curepoint 0378 | 1,666.00 |
| 02-03 | Preauthorized Wd | 074903718568690 | FDM001 DEBIT 1819 | 790.91 |
| 02-03 | Preauthorized Wd | 122043487133202 | SPARTAN CA 1969 3911 | 1,470.00 |

**Synovus Production 002697**

█████████   ████████  9546

February 28, 2021
████-954-6
CUREPOINT LLC
Page 3 of 13

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|-----------------|------------------|-------------|--------|
| 02-03 | Preauthorized Wd | 091408591447401 | Fundamental Cap ████0747 ████0065 | 2,091.36 |
| 02-03 | Automatic Transfer | 000000000000000 | TRANSFER TO EXT TRSF - ACH ACCOUNT █████3751 AT EKT BANK ABA # ██████1848 | 12,561.75 |
| 02-04 | Domestic Wire Out | 000000000001961 | RADIATION BUSINESS OLUTIONSREF: CUREP OINT PAYMENT; DECERADIATION BUSINESS SOLUTIONS | 15,561.35 |
| 02-04 | Service Charge | 000000000001961 | DOMESTIC WIRE OUT | 30.00 |
| 02-04 | Domestic Wire Out | 000000000002234 | MARTIN HOLZMANREF: MARTIN HOLZMAN | 25,000.00 |
| 02-04 | Service Charge | 000000000002234 | DOMESTIC WIRE OUT | 30.00 |
| 02-04 | Transfer Debit | 054000204112251 | TRANSFER TO DEPOSIT ACCOUNT ████8029 | 8,000.00 ★ |
| 02-04 | Preauthorized Wd | 067015095339008 | Custom Capital U Curepoint ████0378 | 1,666.00 |
| 02-04 | Preauthorized Wd | 074903716150554 | FDM001 DEBIT ████3417 | 790.91 |
| 02-04 | Preauthorized Wd | 122043487140476 | SPARTAN CA ████1969 ████3911 | 1,470.00 |
| 02-04 | Preauthorized Wd | 091408592686968 | Fundamental Cap ████0747 ████4203 | 2,091.36 |
| 02-05 | Domestic Wire Out | 000000000001564 | CUREPOINT LLC CUREPOINT LLC | 4,000.00 |
| 02-05 | Service Charge | 000000000001564 | DOMESTIC WIRE OUT | 30.00 |
| 02-05 | Transfer Debit | 279000205095310 | TRANSFER TO DEPOSIT ACCOUNT ████8029 | 16,000.00 ★ |
| 02-05 | Preauthorized Wd | 067015095345267 | Custom Capital U Curepoint ████0378 | 1,666.00 |
| 02-05 | Preauthorized Wd | 074903713738476 | FDM001 DEBIT ████0302 | 790.91 |
| 02-05 | Preauthorized Wd | 122043487147959 | SPARTAN CA ████1969 ████3911 | 1,470.00 |

**Synovus Production 002698**