

**MORRIS BANK**

PLAINTIFFS
EXHIBIT
4
Mittere

CUREPOINT, LLC
3330 PRESTON RIDGE DR
SUITE 300
ATLANTA, GA 30005

Page Number | 1 of 4
Account Number: | 75566
Date | 11/30/17

Please be aware that Same Day ACH Debits will become effective on September 15, 2017.
This means any payments made by writing a paper check, authorized via telephone or
other electronic means could clear your checking account on the same day you write
the check or authorized the transactions.

## 75566 — BLUE Business Checking

| Beginning Balance $6,335.22 | We Have Added Number 3 Deposits/Credits $44,600.00 | We Have Subtracted Number 13 Checks/Debits $49,477.40 | Ending Balance $1,457.82 |
|---|---|---|---|
| Items Enclosed 4 | Minimum Balance $117.24 | Average Balance $11,674.82 | Average Available Balance $11,674.82 |

### OTHER CREDITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 11/09/2017 | 30,000.00 | Wire Transfer In CUREPOINT LLC |
| 11/22/2017 | ★ 12,600.00 | Wire Transfer In MITTERE INC |
| 11/29/2017 | ★ 2,000.00 | Wire Transfer In MITTERE INC |

### CHECKS

| CHECK NO | DATE | AMOUNT | CHECK NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| 1280 | 11/24/2017 | 15,809.44 | | | |

* - denotes missing check number in sequence

### OTHER DEBITS

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 11/09/2017 | 20.00 | Miscellaneous Debit |
| 11/09/2017 | 1,206.86 | Ach withdrawal AMERICAN PROFESS OFFSET ID: CUREPOINT, LLC AMERICAN PROFESSIONAL Trace Number: 061121027384900 |
| 11/09/2017 | 4,388.11 | Ach withdrawal AMERICAN PROFESS PR TAXES ID: CUREPOINT, LLC AMERICAN PROFESSIONAL Trace Number: 061121027385063 |
| 11/09/2017 | 9,355.99 | Ach withdrawal AMERICAN PROFESS DD IMPOUND |

Morris Bank Production 003354

█████████         █████████  9546

December 31, 2017
█████-954-6
CUREPOINT LLC
Page 2 of 3

Checks

| | | | |
|---|---|---|---|
| 40 | 12-12 | 352.00 | 000003513648790 |
| 41 | 12-13 | 7,500.00 | 000003191785030 |
| 42 | 12-08 | 30.00 | 000003191249610 |
| 43 | 12-08 | 139.36 | 000003314449840 |
| 44 | 12-15 | 67.00 | 000003315077875 |
| 45 | 12-15 | 557.00 | 000003616110680 |
| 46 | 12-08 | 337.86 | 000005005750060 |
| 47 | 12-11 | 317.53 | 000003415279580 |
| 48 | 12-11 | 10,946.75 | 000003415317805 |
| 49 | 12-06 | 3,000.00 | 000000295084070 |
| 50 | 12-22 | 2,080.00 | 000003416420540 |
| 51 | 12-26 | 1,963.63 | 000003315864540 |
| 52 | 12-28 | 244.58 | 000003192977575 |

* Skip in check sequence

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|---|---|---|---|---|
| 12-05 | Overdraft Fee | 054001205100614 | FOR OVERDRAFT CHECK #        22 | 36.00 |
| 12-05 | Overdraft Fee | 054001205100614 | FOR OVERDRAFT CHECK #        23 | 36.00 |
| 12-13 | Domestic Wire Out | 000000000001625 | ZEROHOLDING LLC ZEROHOLDING LLC | 5,000.00 |
| 12-13 | Service Charge | 000000000001625 | DOMESTIC WIRE OUT | 26.00 |
| 12-27 | Overdraft Fee | 279001227081637 | FOR OVERDRAFT CHECK #        51 | 36.00 |
| 12-29 | Overdraft Fee | 130001229092200 | FOR OVERDRAFT CHECK #        31 | 36.00 |
| 12-29 | Overdraft Fee | 130001229092200 | FOR OVERDRAFT CHECK #        52 | 36.00 |

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount | |
|---|---|---|---|---|---|
| 12-05 | Transfer Credit | 054001205142116 | TRANSFER FROM DEPOSIT ACCOUNT ████3011 | 33,000.00 | ★ |
| 12-14 | Transfer Credit | 054001214104430 | TRANSFER FROM DEPOSIT ACCOUNT ████3011 | 5,000.00 | ★ |
| 12-27 | Transfer Credit | 279001227082624 | TRANSFER FROM DEPOSIT ACCOUNT ████3011 | 2,000.00 | ★ |
| 12-29 | Deposit | 000000295191690 | ████3011 | 350,000.00 | |

████ 9546

March 31, 2018
████954-6
CUREPOINT LLC
Page 3 of 3

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount | |
|---|---|---|---|---|---|
| 03-07 | Transfer Credit | 054000307083628 | TRANSFER FROM DEPOSIT ACCOUNT ██████869 | 30,000.00 | |
| 03-15 | Deposit | 000000295570440 | | 15.00 | |
| 03-16 | Transfer Credit | 054000316094814 | TRANSFER FROM DEPOSIT ACCOUNT ██████869 | 9,000.00 | |
| 03-19 | Transfer Credit | 279000319150106 | TRANSFER FROM DEPOSIT ACCOUNT ██████869 | 25,000.00 | |
| 03-20 | Transfer Credit | 054000320095345 | TRANSFER FROM DEPOSIT ACCOUNT ██████011 | 10,000.00 | ★ |
| 03-21 | Transfer Credit | 054000321094107 | TRANSFER FROM DEPOSIT ACCOUNT ██████011 | 10,000.00 | ★ |
| 03-26 | Transfer Credit | 279000326114326 | TRANSFER FROM DEPOSIT ACCOUNT ██████011 | 20,000.00 | ★ |
| 03-30 | Transfer Credit | 054000330164131 | TRANSFER FROM DEPOSIT ACCOUNT ██████029 | 1,000.00 | |
| 03-30 | Transfer Credit | 054000330164213 | TRANSFER FROM DEPOSIT ACCOUNT ██████0122 | 7,900.00 | ★ |

Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 02-28 | 2,920.03 | 03-15 | -8,960.61 | 03-23 | 5,819.47 |
| 03-02 | -1,530.82 | 03-16 | 3.39 | 03-26 | 4,590.76 |
| 03-05 | -14,314.61 | 03-19 | 25,003.39 | 03-27 | 3,529.58 |
| 03-06 | -14,948.11 | 03-20 | 35,003.39 | 03-28 | 2,984.58 |
| 03-07 | 15,015.89 | 03-21 | 10,876.39 | 03-30 | 11,884.58 |
| 03-09 | 13,015.89 | 03-22 | 6,257.97 | 03-31 | 11,882.88 |

**Synovus Production 001515**

9546

```
May 31, 2018
      -954-6
CUREPOINT LLC
Page 2 of 3
```

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 05-07 | Overdraft Fee | 054000507120836 | FOR OVERDRAFT<br>CHECK #      143 | 36.00 |
| 05-07 | Overdraft Fee | 054000507120836 | FOR OVERDRAFT<br>CHECK #      136 | 36.00 |
| 05-07 | Preauthorized Wd | 028000088585245 | CHARTER COMMUNIC<br>CHARTER CO<br>            7372 SPA | 3,158.96 |
| 05-14 | Overdraft Fee | 054000514092008 | FOR OVERDRAFT<br>CHECK #      145 | 36.00 |
| 05-17 | Preauthorized Wd | 111000010673471 | GPC<br>GPC EFT<br>    0517 | 2,197.24 |
| 05-18 | Transfer Debit | 054000518093514 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>       8011 | 2,000.00 |
| 05-24 | Transfer Debit | 054000524101442 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>       9926 | 47,000.00 |
| 05-25 | Transfer Debit | 130000525123811 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>       5869 | 12,000.00 |
| 05-30 | Domestic Wire Out | 000000000000798 | RALEY & SANDIFER P<br>EGAL FEES<br>RALEY & SANDIFER P<br>C | 10,000.00 |
| 05-30 | Service Charge | 000000000000798 | DOMESTIC WIRE OUT | 26.00 |
| 05-31 | Domestic Wire Out | 000000000001383 | RALEY & SANDIFER P<br>EGAL FEES<br>RALEY & SANDIFER P<br>C | 10,400.00 |
| 05-31 | Service Charge | 000000000001383 | DOMESTIC WIRE OUT | 26.00 |
| 05-31 | Service Charge | 000000000000000 | | 3.57 |

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 05-07 | Transfer Credit | 054000507121037 | TRANSFER FROM<br>DEPOSIT ACCOUNT<br>       2328 | 4,500.00 |
| 05-07 | Transfer Credit | 054000507121115 | TRANSFER FROM<br>DEPOSIT ACCOUNT<br>       0122 | 4,000.00 ★ |

**Synovus Production 001520**

▮▮▮▮▮▮▮▮▮▮    ▮▮▮▮▮▮▮▮9546

May 31, 2018
▮▮▮▮▮▮954-6
CUREPOINT LLC
Page 3 of 3

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount | |
|------|------------------|------------------|-------------|--------|--|
| 05-07 | Transfer Credit | 054000507121152 | TRANSFER FROM DEPOSIT ACCOUNT ▮▮▮▮3011 | 3,000.00 | ★ |
| 05-07 | Transfer Credit | 054000507121232 | TRANSFER FROM DEPOSIT ACCOUNT ▮▮▮▮3029 | 12,000.00 | |
| 05-10 | Transfer Credit | 054000510095314 | TRANSFER FROM DEPOSIT ACCOUNT ▮▮▮▮3011 | 11,000.00 | ★ |
| 05-14 | Transfer Credit | 054000514091932 | TRANSFER FROM DEPOSIT ACCOUNT ▮▮▮▮3210 | 10,000.00 | |
| 05-15 | Transfer Credit | 054000515093243 | TRANSFER FROM DEPOSIT ACCOUNT ▮▮▮▮2609 | 180,000.00 | |
| 05-30 | Transfer Credit | 054000530142356 | TRANSFER FROM DEPOSIT ACCOUNT ▮▮▮▮3210 | 7,000.00 | |

Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-30 | 9,363.58 | 05-14 | 5,842.51 | 05-23 | 86,590.81 |
| 05-03 | 9,012.58 | 05-15 | 185,842.51 | 05-24 | 28,595.06 |
| 05-04 | -19,819.78 | 05-16 | 108,273.13 | 05-25 | 14,195.06 |
| 05-07 | 449.26 | 05-17 | 106,075.89 | 05-29 | 13,715.06 |
| 05-09 | -10,546.49 | 05-18 | 104,075.89 | 05-30 | 10,689.06 |
| 05-10 | 453.51 | 05-21 | 103,753.60 | 05-31 | 259.49 |
| 05-11 | -4,121.49 | 05-22 | 89,758.10 | | |

9546

```
December 31, 2018
      -954-6
CUREPOINT LLC
Page 7 of 8
```

```
Deposits/Other Credits
Date   Transaction Type        Reference Number   Description              Amount

12-07    Transfer              969001207075506    REF 3410754L             3,000.00  ★
                                                  FUNDS TRANSFER FRM
                                                  DEP     0122 FROM WEBEXPRESS
12-07    Transfer              969001207075608    REF 3410755L             3,500.00
                                                  FUNDS TRANSFER FRM
                                                  DEP     2328 PROM WEBEXPRESS
12-10    Transfer              969001210065646    REF 3440656L             5,000.00
                                                  FUNDS TRANSFER FRM
                                                  DEP     9431 FROM WEBEXPRESS
12-10    Transfer              969001210065837    REF 3440658L             3,000.00  ★
                                                  FUNDS TRANSFER FRM
                                                  DEP     3011 FROM WEBEXPRESS
12-11    Transfer              969001211080054    REF 3450800L            25,000.00
                                                  FUNDS TRANSFER FRM
                                                  DEP     9431 FROM WEBEXPRESS
12-12    Transfer              969001212074312    REF 3460743L            10,000.00
                                                  FUNDS TRANSFER FRM
                                                  DEP     8431 FROM WEBEXPRESS
12-17    Transfer              969001217073521    REF 3510735L            21,000.00
                                                  FUNDS TRANSFER FRM
                                                  DEP     9431 FROM WEBEXPRESS
12-18    Transfer              969001218073305    REF 3520732L             8,000.00
                                                  FUNDS TRANSFER FRM
                                                  DEP     9431 FROM WEBEXPRESS
12-19    Transfer              969001219073408    REF 3530733L             5,000.00
                                                  FUNDS TRANSFER FRM
                                                  DEP     8431 FROM WEBEXPRESS
12-20    Transfer              969001220074455    REF 3540744L             7,000.00
                                                  FUNDS TRANSFER FRM
                                                  DEP     8431 FROM WEBEXPRESS
12-20    Domestic Wire IN      000000000002381    GROUCH ENTERTAINME     235,052.62
                                                  INC
                                                  GROUCH ENTERTAINME
                                                  NT INC
12-21    Domestic Wire IN      000000000001854    FIRST LIBERTY CAPI     316,300.00
                                                  L$350K AME-HRT7307
                                                  757WTQP FIRST LIBERTY CAPI
                                                  TAL
```

```
Balance Summary
Date          Amount     Date          Amount     Date          Amount

11-30        4,495.20    12-06     -19,346.97      12-12        6,591.59
12-03       12,340.33    12-07      -5,596.90      12-13        4,462.72
12-04        7,211.46    12-10      -8,869.14      12-14        2,333.85
12-05        2,789.19    12-11       4,463.71      12-17          204.98
```

**Synovus Production 001555**

9546

April 30, 2020
■-954-6
CUREPOINT LLC
Page 8 of 10

**Other Debits**

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 04-29 | Preauthorized Wd | 122043485558983 | APEX FUNDING SOU ■1520 ■0429 AF341878#84 | 1,459.00 |
| 04-29 | Preauthorized Wd | 242071756558844 | CFG MERCHANT SOL ACHPAYMENT ■0429 W546 | 2,589.00 |
| 04-30 | Domestic Wire Out | 000000000001629 | CULHANE, MEADOWS, UGHIAN & WALSHCURE POINT PAYMENT CULHANE, MEADOWS, HAUGHIAN & WALSH | 10,000.00 |
| 04-30 | Service Charge | 000000000001629 | DOMESTIC WIRE OUT | 30.00 |
| 04-30 | Transfer Debit | 054000430164513 | TRANSFER TO DEPOSIT ACCOUNT ■6869 | 14,862.30 |
| 04-30 | Preauthorized Wd | 074903711959179 | FDM001 DEBIT ■3033 | 746.60 |
| 04-30 | Preauthorized Wd | 122043485564733 | APEX FUNDING SOU ■1520 ■0430 AF341878#85 | 1,459.00 |
| 04-30 | Preauthorized Wd | 242071752730183 | CFG MERCHANT SOL ACHPAYMENT ■0430 W545 | 2,589.00 |
| 04-30 | Preauthorized Wd | 242071752728946 | GREENCAPITALFUND ACHPAYMENT ■0430 W546 | 5,000.00 |

**Deposits/Other Credits**

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 04-01 | Transfer | 969000401051640 | REF 0920516L FUNDS TRANSFER FRM DEP ■8431 FROM WEBEXPRESS | 4,800.00 |
| 04-02 | Transfer | 969000402062419 | REF 0930624L FUNDS TRANSFER FRM DEP ■8431 FROM WEBEXPRESS | 5,900.00 |
| 04-02 | Transfer | 969000402062600 | REF 0930626L FUNDS TRANSFER FRM DEP ■3011 FROM WEBEXPRESS | 200.00 ★ |
| 04-03 | Transfer | 969000403065840 | REF 0940658L FUNDS TRANSFER FRM DEP ■8431 FROM WEBEXPRESS | 21,000.00 |

September 30, 2020
████-954-6
CUREPOINT LLC
Page 8 of 8

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 09-28 | Transfer Credit | 054000928101139 | TRANSFER FROM DEPOSIT ACCOUNT ████3029 | 25,000.00 |
| 09-29 | Transfer | 970000929055136 | REF 2730551L FUNDS TRANSFER FRM DEP ████8431 FROM WEBEXPRESS | 12,800.00 |
| 09-30 | Transfer | 970000930070418 | REF 2740704L FUNDS TRANSFER FRM DEP ████8431 FROM WEBEXPRESS | 2,500.00 |
| 09-30 | Transfer | 970000930092834 | REF 2740928L FUNDS TRANSFER FRM DEP ████3011 FROM WEBEXPRESS | 5,000.00 ★ |
| 09-30 | Transfer | 970000930125338 | REF 2741253L FUNDS TRANSFER FRM DEP ████3011 FROM WEBEXPRESS | 28,800.00 ★ |

Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 1,305.93 | 09-11 | 32,319.10 | 09-23 | 13,542.86 |
| 09-01 | 9,105.93 | 09-14 | 33,781.10 | 09-24 | 10,118.03 |
| 09-02 | 9,561.30 | 09-15 | 19,153.10 | 09-25 | 39,278.27 |
| 09-03 | 4,399.55 | 09-16 | 1,447.80 | 09-28 | 161.14 |
| 09-04 | 10,699.55 | 09-17 | 3,309.80 | 09-29 | 9,683.95 |
| 09-08 | 17,999.55 | 09-18 | 2,020.80 | 09-30 | 69.20 |
| 09-09 | 123,581.55 | 09-21 | 3,082.80 | | |
| 09-10 | 35,974.10 | 09-22 | 10,568.34 | | |

**Synovus Production 002638**

████████████        ████████████ 9546

October 31, 2020
████████-954-6
CUREPOINT LLC
Page 8 of 9

## Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 10-02 | Transfer | 970001002053125 | REF 2760531L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 5,900.00 |
| 10-05 | Transfer | 970001003075133 | REF 2770751L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 2,200.00 |
| 10-05 | Transfer | 970001005141352 | REF 2791413L<br>FUNDS TRANSFER FRM<br>DEP ████ 3011 FROM WEBEXPRESS | 23,000.00 ★ |
| 10-06 | Transfer | 970001006063112 | REF 2800631L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 17,100.00 |
| 10-07 | Transfer | 970001007054633 | REF 2810546L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 10,100.00 |
| 10-08 | Transfer | 970001008050059 | REF 2820500L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 11,400.00 |
| 10-08 | Deposit | 000002642062043 | | 800.00 |
| 10-08 | Domestic Wire IN | 000000000000651 | FUNDING METRICS LL<br>TS OF 20/10/08<br>FUNDING METRICS LL<br>C | 58,800.00 |
| 10-13 | Transfer | 970001010030714 | REF 2840307L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 7,500.00 |
| 10-13 | Transfer | 970001013050213 | REF 2870502L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 1,100.00 |
| 10-14 | Transfer | 970001014050150 | REF 2880501L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 13,200.00 |
| 10-15 | Transfer | 970001015051613 | REF 2890516L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 18,100.00 |
| 10-16 | Transfer | 970001016064027 | REF 2900640L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 9,400.00 |
| 10-19 | Transfer | 970001017121133 | REF 2911211L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 3,900.00 |
| 10-20 | Transfer | 970001020062631 | REF 2940626L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS<br>10500 | 10,500.00 |

████████████        ████████ 9546

January 31, 2021
████-954-6
CUREPOINT LLC
Page 13 of 15

### Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 01-04 | Transfer Credit | 054000104125610 | TRANSFER FROM DEPOSIT ACCOUNT ████B029 | 30,000.00 |
| 01-04 | Domestic Wire IN | 000000000002320 | FUNDAMENTAL CAPITA SPE LLC FUNDAMENTAL CAPITA L SPE LLC | 14,644.55 |
| 01-05 | Transfer | 970000105045924 | REF 0050459L FUNDS TRANSFER FRM DEP ████9431 FROM WEBEXPRESS | 13,000.00 |
| 01-06 | Transfer | 970000106061023 | REF 0060610L FUNDS TRANSFER FRM DEP ████9431 FROM WEBEXPRESS | 5,000.00 |
| 01-07 | NSF Returned Item | 000000525024543 | | 2,975.00 |
| 01-07 | Transfer Credit | 054000107155658 | TRANSFER FROM DEPOSIT ACCOUNT ████B029 | 15,000.00 |
| 01-08 | Transfer | 970000108045639 | REF 0080456L FUNDS TRANSFER FRM DEP ████9431 FROM WEBEXPRESS | 11,000.00 |
| 01-11 | Transfer | 970000109065716 | REF 0090657L FUNDS TRANSFER FRM DEP ████9431 FROM WEBEXPRESS | 9,500.00 |
| 01-11 | Transfer | 970000111061737 | REF 0110617L FUNDS TRANSFER FRM DEP ████9431 FROM WEBEXPRESS | 4,500.00 |
| 01-11 | Domestic Wire IN | 000000000001725 | FUNDAMENTAL CAPITA SPE LLC FUNDAMENTAL CAPITA L SPE LLC | 12,779.55 |
| 01-12 | Transfer | 970000112054121 | REF 0120541L FUNDS TRANSFER FRM DEP ████9431 FROM WEBEXPRESS | 6,000.00 |
| 01-12 | Transfer | 970000112081414 | REF 0120814L FUNDS TRANSFER FRM DEP ████B011 FROM WEBEXPRESS | 1,500.00 ★ |
| 01-12 | Transfer Credit | 054000112100847 | TRANSFER FROM DEPOSIT ACCOUNT ████4430 | 2,000.00 |
| 01-12 | Transfer Credit | 054000112100919 | TRANSFER FROM DEPOSIT ACCOUNT ████B029 | 11,500.00 |
| 01-12 | Transfer | 970000112134246 | REF 0121342L FUNDS TRANSFER FRM DEP ████B011 FROM WEBEXPRESS | 2,000.00 ★ |

9546

January 31, 2021
954-6
CUREPOINT LLC
Page 14 of 15

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount | |
|---|---|---|---|---|---|
| 01-12 | Transfer | 970000112134445 | REF 0121344L<br>FUNDS TRANSFER FRM<br>DEP ████ 3011 FROM WEBEXPRESS | 40,000.00 | ★ |
| 01-13 | Transfer | 970000113085731 | REF 0130857L<br>FUNDS TRANSFER FRM<br>DEP ████ 9431 FROM WEBEXPRESS | 4,000.00 | |
| 01-13 | Transfer | 970000113094918 | REF 0130949L<br>FUNDS TRANSFER FRM<br>DEP ████ 3011 FROM WEBEXPRESS | 30,000.00 | ★ |
| 01-13 | Transfer | 970000113095830 | REF 0130958L<br>FUNDS TRANSFER FRM<br>DEP ████ 3011 FROM WEBEXPRESS | 3,000.00 | ★ |
| 01-14 | Transfer | 970000114070245 | REF 0140702L<br>FUNDS TRANSFER FRM<br>DEP ████ 8431 FROM WEBEXPRESS | 11,000.00 | |
| 01-15 | Transfer | 970000115060541 | REF 0150605L<br>FUNDS TRANSFER FRM<br>DEP ████ 9431 FROM WEBEXPRESS | 3,000.00 | |
| 01-15 | Transfer | 970000115083647 | REF 0150836L<br>FUNDS TRANSFER FRM<br>DEP ████ 3011 FROM WEBEXPRESS | 1,000.00 | ★ |
| 01-15 | Transfer | 970000115100326 | REF 0151003L<br>FUNDS TRANSFER FRM<br>DEP ████ 3011 FROM WEBEXPRESS | 16,000.00 | ★ |
| 01-19 | Transfer | 970000119055500 | REF 0190555L<br>FUNDS TRANSFER FRM<br>DEP ████ 9431 FROM WEBEXPRESS | 5,200.00 | |
| 01-19 | Transfer | 970000119113307 | REF 0191133L<br>FUNDS TRANSFER FRM<br>DEP ████ 3011 FROM WEBEXPRESS | 3,000.00 | ★ |
| 01-19 | Domestic Wire IN | 000000000001939 | FUNDAMENTAL CAPITA<br>SPE LLC<br>FUNDAMENTAL CAPITA<br>L SPE LLC | 3,954.55 | |
| 01-20 | Transfer | 970000120054412 | REF 0200544L<br>FUNDS TRANSFER FRM<br>DEP ████ 9431 FROM WEBEXPRESS | 16,000.00 | |
| 01-20 | Transfer | 970000120101258 | REF 0201012L<br>FUNDS TRANSFER FRM<br>DEP ████ 3011 FROM WEBEXPRESS | 6,000.00 | ★ |
| 01-21 | Transfer | 970000121051109 | REF 0210511L<br>FUNDS TRANSFER FRM<br>DEP ████ 9431 FROM WEBEXPRESS | 25,000.00 | |

Synovus Production 002694

▇▇▇▇▇▇▇▇▇    ▇▇▇▇▇▇▇    9546

February 28, 2021
▇▇▇▇▇▇-954-6
CUREPOINT LLC
Page 11 of 13

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 02-01 | Domestic Wire IN | 000000000002463 | FUNDAMENTAL CAPITA SPE LLC FUNDAMENTAL CAPITA L SPE LLC | 3,954.55 |
| 02-02 | Transfer | 970000202044119 | REF 0330441L FUNDS TRANSFER FRM DEP ▇▇▇▇8431 FROM WEBEXPRESS | 22,000.00 |
| 02-03 | Preauthorized Credit | 091000012914969 | PAYPAL VERIFYBANK ▇203 | 0.04 |
| 02-03 | Preauthorized Credit | 091000012914968 | PAYPAL VERIFYBANK ▇0203 | 0.19 |
| 02-04 | Transfer | 970000204072643 | REF 0350726L FUNDS TRANSFER FRM DEP ▇▇▇▇8431 FROM WEBEXPRESS | 64,000.00 |
| 02-05 | Transfer | 970000205061507 | REF 0360615L FUNDS TRANSFER FRM DEP ▇▇▇▇8431 FROM WEBEXPRESS | 25,000.00 |
| 02-08 | Domestic Wire IN | 000000000001725 | FUNDAMENTAL CAPITA SPE LLC FUNDAMENTAL CAPITA L SPE LLC | 3,954.55 |
| 02-09 | Transfer | 970000209063037 | REF 0400630L FUNDS TRANSFER FRM DEP ▇▇▇▇8431 FROM WEBEXPRESS | 18,000.00 |
| 02-09 | Credit Memo | 651000209201641 | PPP LOAN PROCEEDS | 154,127.00 |
| 02-11 | Transfer | 970000211081320 | REF 0420813L FUNDS TRANSFER FRM DEP ▇▇▇▇8431 FROM WEBEXPRESS | 22,000.00 |
| 02-12 | Transfer | 970000212051309 | REF 0430513L FUNDS TRANSFER FRM DEP ▇▇▇▇8431 FROM WEBEXPRESS | 40,000.00 |
| 02-12 | Transfer | 970000212140706 | REF 0431407L FUNDS TRANSFER FRM DEP ▇▇▇▇2328 FROM WEBEXPRESS | 6,500.00 |
| 02-12 | Transfer | 970000212140742 | REF 0431407L FUNDS TRANSFER FRM DEP ▇▇▇▇8011 FROM WEBEXPRESS | 1,500.00 ★ |
| 02-12 | Transfer Credit | 054000212144712 | TRANSFER FROM DEPOSIT ACCOUNT ▇▇▇▇8029 | 10,000.00 |
| 02-12 | Domestic Wire IN | 000000000004225 | WELLTREEREPAYMENT WELLTREE | 15,000.00 |



05/05/2015   249   $1,917.00



05/19/2015   253   $3,250.00



05/01/2015   250   $444.22



05/18/2015   254   $3,292.14



05/05/2015   251   $719.22



05/29/2015   255   $13,750.00



05/12/2015   252   $10,879.90

Morris Bank Production 003097

MORRIS
BANK



06/18/2015    277    $727.00



06/16/2015    282    $119.48



06/17/2015    278    $14,376.40



06/17/2015    283    $140.00



06/16/2015    279    $7,500.00



06/17/2015    284    $298.41



06/22/2015    281    $241.39



06/16/2015    285    $13,750.00

Morris Bank Production 003104



12/01/2015   482   $81.00



12/07/2015   487   $54,913.00



12/02/2015   484   $294.53



12/08/2015   488   $2,500.00



12/01/2015   485   $20.00



12/08/2015   489   $5,000.00



12/10/2015   486   $36.33



12/09/2015   490   $416.67



Morris Bank Production 003161



01/07/2016   529   $5,000.00



01/21/2016   533   $18,586.84



01/13/2016   530   $7,194.00



01/26/2016   534   $353.32



01/11/2016   531   $214.89



01/27/2016   535   $234.00



01/11/2016   532   $974.26



01/25/2016   536   $3,062.50



02/05/2016  544  $150.00



02/08/2016  548  $732.46



02/04/2016  545  $2,005.24



02/04/2016  549  $65.00



02/04/2016  546  $5,000.00



02/18/2016  550  $10,879.90



02/05/2016  547  $467.20



02/16/2016  551  $535.00

Morris Bank Production 003186



04/15/2016   643   $20,955.48



04/28/2016   649   $8.47



04/25/2016   644   $20,000.00



04/27/2016   650   $3,096.48



04/28/2016   645   $1,595.65



04/26/2016   651   $2,000.00



04/22/2016   648   $10,000.00

Morris Bank Production 003207

MORRIS BANK



05/13/2016   658   $322.90



05/09/2016   663   $1,917.00



05/10/2016   659   $178.39



05/17/2016   664   $702.84



05/11/2016   661   $5,000.00



05/11/2016   665   $353.18



05/11/2016   662   $4,184.60



05/11/2016   666   $81.00

Morris Bank Production 003213



06/14/2016   710   $1,028.84



06/07/2016   714   $4,184.60

06/14/2016   711   $50.00



06/13/2016   715   $195.09

06/10/2016   712   $54.24

06/16/2016   716   $143.07



06/07/2016   713   $5,000.00



06/07/2016   717   $4,000.00

Morris Bank Production 003224

**MORRIS BANK**

07/21/2016    747    $20,629.01

07/27/2016    749    $5,334.70



07/27/2016    760    $5,000.00



07/27/2016    761    $4,184.60



08/16/2016    779    $3,563.00



08/17/2016    783    $200.50



08/16/2016    780    $125.00

08/30/2016    784    $69.00



08/17/2016    781    $10.00

08/19/2016    785    $150.00



08/15/2016    782    $2,500.00



08/15/2016    786    $5,000.00

Morris Bank Production 003240



10/11/2016   838   $20.00



10/31/2016   860   $299.86



10/07/2016   828   $5,000.00



11/01/2016    848    $15.00



11/01/2016    852    $5,000.00



11/01/2016    849    $150.00



11/01/2016    853    $8,369.20



11/14/2016    850    $2,070.75



11/07/2016    854    $195.09



11/04/2016    851    $11.35



11/03/2016    855    $96.33

Morris Bank Production 003261

**MORRIS BANK**



12/16/2016   884   $2,500.00



12/28/2016   890   $125.00



12/16/2016   885   $5,000.00



12/28/2016   891   $1,596.60



12/27/2016   886   $2,628.00



12/23/2016   892   $411.48



12/27/2016   889   $2,000.00



12/30/2016   894   $106.95

Morris Bank Production 003270



03/08/2017   1045   $47.00



03/08/2017   1049   $89.00



03/10/2017   1046   $107.50



03/03/2017   1050   $10,000.00



03/06/2017   1047   $37.51



03/10/2017   1051   $115.95



03/10/2017   1048   $2,725.67



03/06/2017   1052   $81.00

Morris Bank Production 003301



03/27/2017    1083    $81.00



03/27/2017    1088    $5,000.00



03/30/2017    1084    $1,201.44



03/31/2017    1091    $10,056.10



03/27/2017    1085    $11,379.93



03/31/2017    1092    $105.01



03/28/2017    1087    $5,944.76

Morris Bank Production 003305



04/20/2017   1104   $200,000.00



04/27/2017   1108   $1,592.25



04/24/2017   1105   $56.00



04/28/2017   1110   $212.00



04/24/2017   1106   $10,000.00



04/27/2017   1111   $150.00



04/25/2017   1107   $1,000.00



04/24/2017   1112   $5,000.00

Morris Bank Production 003311





06/12/2017   1169   $1,000.00



06/12/2017   1173   $150.00



06/12/2017   1170   $150.12



06/07/2017   1174   $5,000.00



06/07/2017   1171   $900.00



06/12/2017   1176   $317.53



06/13/2017   1172   $274.49



06/13/2017   1177   $30.00





07/05/2017    1207    $2,628.00



07/03/2017    1211    $4,184.60



07/03/2017    1208    $15,000.00



07/06/2017    1212    $365.91



07/06/2017    1209    $1,000.00



07/07/2017    1213    $50,000.00



07/05/2017    1210    $125.00



07/11/2017    1214    $337.50

Morris Bank Production 003336

9546

May 31, 2018
954-6
CUREPOINT LLC
Page 2 of 3

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|-----------------|------------------|-------------|--------|
| 05-07 | Overdraft Fee | 054000507120836 | FOR OVERDRAFT CHECK #           143 | 36.00 |
| 05-07 | Overdraft Fee | 054000507120836 | FOR OVERDRAFT CHECK #           136 | 36.00 |
| 05-07 | Preauthorized Wd | 028000088585245 | CHARTER COMMUNIC CHARTER CO        7372 SPA | 3,158.96 |
| 05-14 | Overdraft Fee | 054000514092008 | FOR OVERDRAFT CHECK #           145 | 36.00 |
| 05-17 | Preauthorized Wd | 111000010673471 | GPC GPC EFT     0517 | 2,197.24 |
| 05-18 | Transfer Debit | 054000518093514 | TRANSFER TO DEPOSIT ACCOUNT     3011 | 2,000.00 ★ |
| 05-24 | Transfer Debit | 054000524101442 | TRANSFER TO DEPOSIT ACCOUNT     9926 | 47,000.00 |
| 05-25 | Transfer Debit | 130000525123811 | TRANSFER TO DEPOSIT ACCOUNT     5869 | 12,000.00 |
| 05-30 | Domestic Wire Out | 000000000000798 | RALEY & SANDIFER P EGAL FEES RALEY & SANDIFER P C | 10,000.00 |
| 05-30 | Service Charge | 000000000000798 | DOMESTIC WIRE OUT | 26.00 |
| 05-31 | Domestic Wire Out | 000000000001383 | RALEY & SANDIFER P EGAL FEES RALEY & SANDIFER P C | 10,400.00 |
| 05-31 | Service Charge | 000000000001383 | DOMESTIC WIRE OUT | 26.00 |
| 05-31 | Service Charge | 000000000000000 | | 3.57 |

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|-----------------|------------------|-------------|--------|
| 05-07 | Transfer Credit | 054000507121037 | TRANSFER FROM DEPOSIT ACCOUNT     2328 | 4,500.00 |
| 05-07 | Transfer Credit | 054000507121115 | TRANSFER FROM DEPOSIT ACCOUNT     0122 | 4,000.00 |

Synovus Production 001520

████████████          ████████    9546

July 31, 2018
████-954-6
CUREPOINT LLC
Page 2 of 6

Checks

| | | | |
|---|---|---|---|
| 182 | 07-31 | 619.00 | 000003329122025 |
| 183 | 07-31 | 214.78 | 000003431601915 |
| 184 | 07-31 | 85.50 | 000003106657120 |
| 187 * | 07-30 | 243.00 | 000005030528470 |
| 188 | 07-30 | 150.00 | 000003106482060 |
| 189 | 07-30 | 405.00 | 000003431335275 |
| 190 | 07-31 | 50.32 | 000003329167550 |
| 191 | 07-31 | 15,000.00 | 000003105722410 |
| 192 | 07-31 | 8,145.52 | 000003431506770 |
| 196 * | 07-31 | 830.89 | 000003106772060 |
| 198 * | 07-30 | 2,364.00 | 000003329031265 |
| 200 * | 07-30 | 1,500.00 | 000003328971255 |

* Skip in check sequence

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|---|---|---|---|---|
| 07-05 | Transfer | 969000704080757 | REF 1850807L<br>FUNDS TRANSFER TO<br>DEP █████9926 FROM WEBEXPRESS<br>PAYROLL | 30,000.00 |
| 07-05 | Transfer | 969000705065405 | REF 1860653L<br>FUNDS TRANSFER TO<br>DEP █████9926 FROM WEBEXPRESS | 5,500.00 |
| 07-06 | Service Charge | 000000000001158 | DOMESTIC WIRE IN | 18.00 |
| 07-06 | Transfer Debit | 054000706123407 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>██████3011 | 4,000.00 ★ |
| 07-06 | Transfer Debit | 054000706123614 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>██████3029 | 41,000.00 |
| 07-09 | Service Charge | 000000000000898 | DOMESTIC WIRE IN | 18.00 |
| 07-09 | Service Charge | 000000000000972 | DOMESTIC WIRE IN | 18.00 |
| 07-09 | Transfer | 969000709072518 | REF 1900725L<br>FUNDS TRANSFER TO<br>DEP █████3011 FROM WEBEXPRESS | 5,200.00 ★ |
| 07-09 | Transfer Debit | 054000709093214 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>██████3029 | 7,400.00 |
| 07-09 | Transfer Debit | 054000709093425 | TRANSFER TO<br>DEPOSIT ACCOUNT<br>██████3210 | 2,000.00 |
| 07-09 | Transfer | 969000709132446 | REF 1901324L<br>FUNDS TRANSFER TO<br>DEP █████3011 FROM WEBEXPRESS | 40,000.00 ★ |

Synovus Production 001525

████████         █████████ 9546

July 31, 2018
████████-954-6
CUREPOINT LLC
Page 3 of 6

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount | |
|------|------------------|------------------|-------------|--------|---|
| 07-09 | Transfer Debit | 054000709170153 | TRANSFER TO DEPOSIT ACCOUNT ████2609 | 10,336.04 | |
| 07-09 | Transfer Debit | 054000709170357 | TRANSFER TO DEPOSIT ACCOUNT ████3210 | 1,548.68 | |
| 07-10 | Transfer Debit | 054000710085053 | TRANSFER TO DEPOSIT ACCOUNT ████3210 | 35,500.00 | |
| 07-10 | Transfer Debit | 054000710085257 | TRANSFER TO DEPOSIT ACCOUNT ████3029 | 11,000.00 | |
| 07-10 | Transfer Debit | 054000710115917 | TRANSFER TO DEPOSIT ACCOUNT ████5869 | 14,000.00 | |
| 07-11 | Transfer | 969000711065603 | REF 1920655L FUNDS TRANSFER TO DEP ████3011 FROM WEBEXPRESS | 1,500.00 | ⭐ |
| 07-12 | Transfer | 969000712082320 | REF 1930823L FUNDS TRANSFER TO DEP ████3011 FROM WEBEXPRESS | 800.00 | ⭐ |
| 07-13 | Service Charge | 000000000002537 | DOMESTIC WIRE IN | 18.00 | |
| 07-13 | Transfer | 969000713072910 | REF 1940729L FUNDS TRANSFER TO DEP ████3011 FROM WEBEXPRESS | 2,000.00 | ⭐ |
| 07-13 | Preauthorized Wd | 101000011946530 | IPFS800-791-7901 IPFSPMTGAA ████0625 | 1,384.32 | |
| 07-16 | Transfer | 969000716070914 | REF 1970709L FUNDS TRANSFER TO DEP ████9926 FROM WEBEXPRESS | 43,000.00 | |
| 07-16 | Transfer Debit | 279000716090556 | TRANSFER TO DEPOSIT ACCOUNT ████3029 | 5,900.00 | |
| 07-16 | Transfer Debit | 279000716090626 | TRANSFER TO DEPOSIT ACCOUNT ████5869 | 28,000.00 | |
| 07-17 | Transfer Debit | 279000717080417 | TRANSFER TO DEPOSIT ACCOUNT ████3210 | 33,500.00 | |
| 07-17 | Transfer Debit | 279000717080526 | TRANSFER TO DEPOSIT ACCOUNT ████3011 | 1,000.00 | ⭐ |
| 07-18 | Service Charge | 000000000000454 | DOMESTIC WIRE IN | 18.00 | |
| 07-18 | Service Charge | 000000000000486 | DOMESTIC WIRE IN | 18.00 | |

9546

July 31, 2018
-954-6
CUREPOINT LLC
Page 4 of 6

**Other Debits**

| Date | Transaction Type | Reference Number | Description | Amount | |
|------|-----------------|------------------|-------------|--------|---|
| 07-19 | Transfer | 969000719070023 | REF 2000700L FUNDS TRANSFER TO DEP ████9926 FROM WEBEXPRESS | 45,500.00 | |
| 07-19 | Transfer | 969000719085315 | REF 2000853L FUNDS TRANSFER TO DEP ████3011 FROM WEBEXPRESS | 1,000.00 | ★ |
| 07-19 | Transfer Debit | 279000719085945 | TRANSFER TO DEPOSIT ACCOUNT ████5869 | 28,000.00 | |
| 07-19 | Transfer Debit | 279000719134115 | TRANSFER TO DEPOSIT ACCOUNT ████3029 | 18,000.00 | |
| 07-19 | Preauthorized Wd | 11100016665786 | GPC GPC EFT ████0719 | 2,378.46 | |
| 07-20 | Transfer Debit | 279000720103951 | TRANSFER TO DEPOSIT ACCOUNT ████3210 | 1,000.00 | |
| 07-20 | Transfer Debit | 279000720105338 | TRANSFER TO DEPOSIT ACCOUNT ████5869 | 25,000.00 | |
| 07-20 | Transfer Debit | 279000720105625 | TRANSFER TO DEPOSIT ACCOUNT ████3210 | 3,000.00 | |
| 07-20 | Transfer | 970000720142556 | REF 2011425L FUNDS TRANSFER TO DEP ████3011 FROM WEBEXPRESS | 2,000.00 | ★ |
| 07-23 | Transfer Debit | 054000723092243 | TRANSFER TO DEPOSIT ACCOUNT ████3029 | 5,000.00 | |
| 07-24 | Transfer Debit | 054000724103634 | TRANSFER TO DEPOSIT ACCOUNT ████2609 | 10,500.00 | |
| 07-24 | Transfer Debit | 054000724140633 | TRANSFER TO DEPOSIT ACCOUNT ████5869 | 3,000.00 | |
| 07-26 | Transfer | 970000726070315 | REF 2070703L FUNDS TRANSFER TO DEP ████3011 FROM WEBEXPRESS | 800.00 | ★ |
| 07-26 | Transfer Debit | 130000726091125 | TRANSFER TO DEPOSIT ACCOUNT ████3210 | 28,500.00 | |
| 07-30 | Service Charge | 000000000002238 | DOMESTIC WIRE IN | 18.00 | |
| 07-30 | Service Charge | 000000000002267 | DOMESTIC WIRE IN | 18.00 | |

**Synovus Production 001527**

```
                                          -954-6       PAGE
                                          9546
                                                   July 31, 2018
                                                   ████-954-6
                                                   CUREPOINT LLC
                                                   Page 5 of 6
```

Other Debits
| Date | Transaction Type | Reference Number | Description | Amount |
|---|---|---|---|---|
| 07-30 | Transfer | 970000730081901 | REF 2110818L FUNDS TRANSFER TO DEP ███ 3011 FROM WEBEXPRESS | 1,000.00 ★ |
| 07-31 | Domestic Wire Out | 000000000001992 | SMITH MOORE LEATHE 15,000.00 OOD LLP ATLANTAREF : CUREPOINT LEGAL SMITH MOORE LEATHE RWOOD LLP ATLANTA | 15,000.00 |
| 07-31 | Service Charge | 000000000001992 | DOMESTIC WIRE OUT | 26.00 |
| 07-31 | Transfer | 970000731091520 | REF 2120915L FUNDS TRANSFER TO DEP ███ 3011 FROM WEBEXPRESS | 1,000.00 ★ |
| 07-31 | Transfer Debit | 054000731092531 | TRANSFER TO DEPOSIT ACCOUNT ███5869 | 300,000.00 |

Deposits/Other Credits
| Date | Transaction Type | Reference Number | Description | Amount |
|---|---|---|---|---|
| 07-06 | Domestic Wire IN | 000000000001158 | H.L. SIMPSON IIIEX ANGE BANK H.L. SIMPSON III | 60,000.00 |
| 07-09 | Domestic Wire IN | 000000000000898 | FIRST LIBERTY CAPI LBATES LOAN █3486 WTQP FIRST LIBERTY CAPI TAL | 89,000.00 |
| 07-09 | Domestic Wire IN | 000000000000972 | FIRST LIBERTY CAPI LBALDWIN LOAN █86 18WTQP FIRST LIBERTY CAPI TAL | 107,500.00 |
| 07-13 | Domestic Wire IN | 000000000002537 | BHG LLC BHG LLC | 149,838.95 |
| 07-18 | Domestic Wire IN | 000000000000454 | FIRST LIBERTY CAPI LDAKER LOAN █0446 WTQP FIRST LIBERTY CAPI TAL | 89,750.00 |
| 07-18 | Domestic Wire IN | 000000000000486 | FIRST LIBERTY CAPI LGRD VENTURES LOAN 6940486WTQP FIRST LIBERTY CAPI TAL | 135,000.00 |
| 07-30 | Domestic Wire IN | 000000000002238 | FIRST LIBERTY CAPI LCLINTON RAY AUSTI N█9518WTQP FIRST LIBERTY CAPI TAL | 89,750.00 |

█████████        ████████    9546

```
                                    August 31, 2018
                                    ███-954-6
                                    CUREPOINT LLC
                                    Page 2 of 4
```

Checks

| | | | |
|---|---|---|---|
| 209 * | 08-23 | 110.00 | 000003528476785 |
| 210 | 08-21 | 1,477.25 | 000003432980910 |
| 211 | 08-22 | 7,000.00 | 000003528312745 |
| 212 | 08-21 | 211.00 | 000003433032900 |
| 213 | 08-20 | 788.00 | 000050327752010 |
| 214 | 08-24 | 33.90 | 000003206781765 |
| 215 | 08-20 | 243.00 | 000003631206065 |
| 217 * | 08-27 | 10,995.75 | 000003206836050 |
| 218 | 08-20 | 557.00 | 000003206723690 |
| 219 | 08-20 | 289.19 | 000003108034845 |
| 220 | 08-22 | 2,415.05 | 000003528335635 |
| 221 | 08-20 | 10,000.00 | 000003330523100 |

* Skip in check sequence

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|---|---|---|---|---|
| 08-03 | Transfer | 970000803072749 | REF 2150727L FUNDS TRANSFER TO DEP ████████B011 FROM WEBEXPRESS | 1,000.00 ★ |
| 08-06 | Transfer Debit | 054000806093420 | TRANSFER TO DEPOSIT ACCOUNT ████3029 | 6,000.00 |
| 08-08 | Transfer Debit | 054000808105224 | TRANSFER TO DEPOSIT ACCOUNT ████5869 | 40,000.00 |
| 08-08 | Transfer Debit Dp-Ls | 054000808145916 | TRANSFER TO LOAN ACCOUNT ████8389 NOTE NO 0000000010 | 6,600.97 |
| 08-08 | Preauthorized Wd | 101000013699791 | IPFS800-791-7901 IPFSPMTGAA ████0625 | 1,318.40 |
| 08-14 | Transfer Debit | 054000814093453 | TRANSFER TO DEPOSIT ACCOUNT ████B210 | 8,000.00 |
| 08-14 | Transfer Debit | 054000814093531 | TRANSFER TO DEPOSIT ACCOUNT ████5869 | 2,000.00 |
| 08-15 | Transfer Debit | 054000815105836 | TRANSFER TO DEPOSIT ACCOUNT ████5869 | 8,000.00 |
| 08-16 | Transfer | 970000816074111 | REF 2280741L FUNDS TRANSFER TO DEP ████████B926 FROM WEBEXPRESS | 82,100.00 |
| 08-16 | Transfer | 970000816074122 | REF 2280741L FUNDS TRANSFER TO DEP ████████B011 FROM WEBEXPRESS | 16,500.00 ★ |

Synovus Production 001531

9546

August 31, 2018
-954-6
CUREPOINT LLC
Page 3 of 4

**Other Debits**

| Date | Transaction Type | Reference Number | Description | Amount |
|---|---|---|---|---|
| 08-16 | Preauthorized Wd | 064008630022236 | BHG, LLC Payment 0815 CL PULL 307868 | 2,763.43 |
| 08-17 | Transfer Debit | 054000817092450 | TRANSFER TO DEPOSIT ACCOUNT 3029 | 35,000.00 |
| 08-17 | Transfer Debit | 054000817092549 | TRANSFER TO DEPOSIT ACCOUNT 3210 | 11,500.00 |
| 08-17 | Transfer Debit | 054000817094946 | TRANSFER TO DEPOSIT ACCOUNT 3210 | 200.00 |
| 08-17 | Preauthorized Wd | 111000016574351 | GPC GPC EFT 0817 | 2,382.30 |
| 08-21 | Overdraft Fee | 054000821092811 | FOR OVERDRAFT CHECK # 221 | 36.00 |
| 08-21 | Overdraft Fee | 054000821092811 | FOR OVERDRAFT CHECK # 213 | 36.00 |
| 08-21 | Overdraft Fee | 054000821092811 | FOR OVERDRAFT CHECK # 218 | 36.00 |
| 08-21 | Overdraft Fee | 054000821092811 | FOR OVERDRAFT CHECK # 194 | 36.00 |
| 08-21 | Overdraft Fee | 054000821092811 | FOR OVERDRAFT CHECK # 219 | 36.00 |
| 08-21 | Overdraft Fee | 054000821092811 | FOR OVERDRAFT CHECK # 215 | 36.00 |
| 08-21 | Transfer | 970000821142605 | REF 2331425L FUNDS TRANSFER TO DEP 3011 FROM WEBEXPRESS | 2,000.00 ★ |
| 08-22 | Preauthorized Wd | 043000096105004 | LEASE DIRECT WEB PAY 9555 | 897.23 |
| 08-23 | Transfer | 970000823125842 | REF 2351258L FUNDS TRANSFER TO DEP 3011 FROM WEBEXPRESS | 3,000.00 ★ |
| 08-24 | Transfer Debit | 054000824095625 | TRANSFER TO DEPOSIT ACCOUNT 3210 | 1,000.00 |

**Synovus Production 001532**

```
                               954-6       PAGE
```

```
                    December 31, 2018
                         954-6
                    CUREPOINT LLC
                    Page 4 of 8
```

9546

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 12-11 | Preauthorized Wd | 267090598627439 | Pearl Capital Debit ████████0363 | 1,192.00 |
| 12-12 | Transfer Debit | 254001212075652 | TRANSFER TO DEPOSIT ACCOUNT ████5869 | 2,500.00 |
| 12-12 | Preauthorized Wd | 242071759599405 | CFG MERCHANT SOL ACHPAYMENT █1212 W038 | 936.87 |
| 12-12 | Preauthorized Wd | 267090599303270 | Pearl Capital Debit ████████0363 | 1,192.00 |
| 12-13 | Preauthorized Wd | 242071754586533 | CFG MERCHANT SOL ACHPAYMENT █1213 W039 | 936.87 |
| 12-13 | Preauthorized Wd | 267090599932111 | Pearl Capital Debit ████████0363 | 1,192.00 |
| 12-14 | Preauthorized Wd | 242071759330481 | CFG MERCHANT SOL ACHPAYMENT █1214 W040 | 936.87 |
| 12-14 | Preauthorized Wd | 267090590807772 | Pearl Capital Debit ████████0363 | 1,192.00 |
| 12-17 | Transfer | 969001217073734 | REF 3510737L FUNDS TRANSFER TO DEP ████9926 FROM WEBEXPRESS | 21,000.00 |
| 12-17 | Preauthorized Wd | 242071754328194 | CFG MERCHANT SOL ACHPAYMENT █1217 W041 | 936.87 |
| 12-17 | Preauthorized Wd | 267090591563335 | Pearl Capital Debit ████████0363 | 1,192.00 |
| 12-18 | Transfer | 969001218073452 | REF 3520734L FUNDS TRANSFER TO DEP ████3011 FROM WEBEXPRESS | 1,500.00 ★ |
| 12-18 | Transfer Debit | 254001218082022 | TRANSFER TO DEPOSIT ACCOUNT ████5869 | 1,500.00 |
| 12-18 | Preauthorized Wd | 111000012350908 | GPC GPC EFT █1218 | 1,841.44 |
| 12-18 | Preauthorized Wd | 242071752541037 | CFG MERCHANT SOL ACHPAYMENT █1218 W042 | 936.87 |

**Synovus Production 001552**

9546

January 31, 2019
█████-954-6
CUREPOINT LLC
Page 7 of 8

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|---|---|---|---|---|
| 01-28 | Preauthorized Wd | 267090593151203 | Pearl Capital Debit ██████D363 | 1,192.00 |
| 01-28 | Preauthorized Wd | 242071758216357 | CFG MERCHANT SOL ACHPAYMENT █D128 W068 | 1,927.00 |
| 01-29 | Preauthorized Wd | 267090594081893 | Pearl Capital Debit ██████D363 | 1,192.00 |
| 01-29 | Preauthorized Wd | 242071756038115 | CFG MERCHANT SOL ACHPAYMENT █D129 W069 | 1,927.00 |
| 01-30 | Transfer Debit | 054000130141841 | TRANSFER TO DEPOSIT ACCOUNT ██████3210 | 4,000.00 |
| 01-30 | Preauthorized Wd | 267090594781196 | Pearl Capital Debit ██████D363 | 1,192.00 |
| 01-30 | Preauthorized Wd | 242071751966409 | CFG MERCHANT SOL ACHPAYMENT █D130 W070 | 1,927.00 |
| 01-31 | Domestic Wire Out | 000000000000913 | CULHANE MEADOWS HA HIAN &REF FOR INVO ICE # 44316, 44311CULHANE MEADOWS HA UGHIAN & | 5,318.46 |
| 01-31 | Service Charge | 000000000000913 | DOMESTIC WIRE OUT | 30.00 |
| 01-31 | Domestic Wire Out | 000000000000904 | SANDIFER LAW FIRM CREF CUREPOINT LEG AL FEES SANDIFER LAW FIRM LLC | 10,000.00 |
| 01-31 | Service Charge | 000000000000904 | DOMESTIC WIRE OUT | 30.00 |
| 01-31 | Transfer | 969000131073632 | REF 0310736L FUNDS TRANSFER TO DEP █████9926 FROM WEBEXPRESS | 23,000.00 |
| 01-31 | Transfer | 969000131151932 | REF 0311519L FUNDS TRANSFER TO DEP █████8011 FROM WEBEXPRESS | 4,000.00 ★ |
| 01-31 | Preauthorized Wd | 267090595703480 | Pearl Capital Debit ██████D363 | 1,192.00 |
| 01-31 | Preauthorized Wd | 242071757038265 | CFG MERCHANT SOL ACHPAYMENT █D131 W071 | 1,927.00 |

█████████        ████████     9546

February 28, 2019
████-954-6
CUREPOINT LLC
Page 2 of 8

Checks

| 399 | 02-05 | 538.28 | 000003117891920 |
|-----|-------|--------|------------------|
| 401 * | 02-12 | 570.00 | 000005051346090 |
| 402 | 02-22 | 833.67 | 000003539121145 |
| 403 | 02-25 | 295.92 | 000003118779535 |
| 404 | 02-27 | 600.00 | 000003217402790 |

* Skip in check sequence

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 02-01 | Preauthorized Wd | 267090596713214 | Pearl Capital Debit ████0363 | 1,192.00 |
| 02-01 | Preauthorized Wd | 242071751751585 | CFG MERCHANT SOL ACHPAYMENT ████0201 W072 | 1,927.00 |
| 02-04 | Domestic Wire Out | 000000000001080 | RADIATION BUSINESS OLUTIONSREF CUREPO INT PAYMENT RADIATION BUSINESS SOLUTIONS | 8,000.00 |
| 02-04 | Service Charge | 000000000001080 | DOMESTIC WIRE OUT | 30.00 |
| 02-04 | Transfer | 970000204072814 | REF 0350728L FUNDS TRANSFER TO DEP ████B011 FROM WEBEXPRESS | 1,500.00 ★ |
| 02-04 | Preauthorized Wd | 043000094787958 | LEASE DIRECT WEB PAY ████7021 | 305.43 |
| 02-04 | Preauthorized Wd | 122402156757165 | OFFICE DEPOT PAYMENT ████0204 | 310.13 |
| 02-04 | Preauthorized Wd | 267090597233912 | Pearl Capital Debit ████0363 | 1,192.00 |
| 02-04 | Preauthorized Wd | 242071757019201 | CFG MERCHANT SOL ACHPAYMENT ████0204 W073 | 1,927.00 |
| 02-05 | Transfer Debit | 054000205083825 | TRANSFER TO DEPOSIT ACCOUNT ████3210 | 27,800.00 |
| 02-05 | Preauthorized Wd | 042000018671248 | DLX For Business BUS PROD ████5128 | 268.88 |
| 02-05 | Preauthorized Wd | 267090598653265 | Pearl Capital Debit ████0363 | 1,192.00 |

████████████      ████████    9546

```
                              February 28, 2019
                              ███████-954-6
                              CUREPOINT LLC
                              Page 4 of 8
```

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount | |
|------|-----------------|------------------|-------------|--------|---|
| 02-13 | Preauthorized Wd | 267090593146478 | Pearl Capital Debit ██████0363 | 1,192.00 | |
| 02-13 | Preauthorized Wd | 242071752094624 | CFG MERCHANT SOL ACHPAYMENT ██0213 W080 | 1,927.00 | |
| 02-14 | Transfer | 970000214073524 | REF 0450735L FUNDS TRANSFER TO DEP ██████B011 FROM WEBEXPRESS | 2,500.00 | ★ |
| 02-14 | Transfer | 970000214073539 | REF 0450735L FUNDS TRANSFER TO DEP ██████9926 FROM WEBEXPRESS | 39,000.00 | |
| 02-14 | Transfer | 970000214123750 | REF 0451237L FUNDS TRANSFER TO DEP ██████9926 FROM WEBEXPRESS | 42,000.00 | |
| 02-14 | Transfer Debit | 054000214135114 | TRANSFER TO DEPOSIT ACCOUNT ██████B210 | 16,900.00 | |
| 02-14 | Preauthorized Wd | 267090593626093 | Pearl Capital Debit ██████0363 | 1,192.00 | |
| 02-14 | Preauthorized Wd | 242071755886237 | CFG MERCHANT SOL ACHPAYMENT ██0214 W081 | 1,927.00 | |
| 02-15 | Transfer Debit | 054000215090955 | TRANSFER TO DEPOSIT ACCOUNT ██████B210 | 31,000.00 | |
| 02-15 | Preauthorized Wd | 051403770000072 | CHESAPEAKE BANK LOAN PMT ██████0215 | 2,763.43 | |
| 02-15 | Preauthorized Wd | 267090594752821 | Pearl Capital Debit ██████0363 | 1,192.00 | |
| 02-15 | Preauthorized Wd | 242071751006350 | CFG MERCHANT SOL ACHPAYMENT ██0215 W082 | 1,927.00 | |
| 02-19 | Transfer | 970000219074002 | REF 0500740L FUNDS TRANSFER TO DEP ██████B011 FROM WEBEXPRESS | 1,500.00 | ★ |
| 02-19 | Transfer Debit | 054000219090500 | TRANSFER TO DEPOSIT ACCOUNT ██████B210 | 2,700.00 | |
| 02-19 | Preauthorized Wd | 111000011347474 | GPC GPC EFT ██0219 | 1,881.86 | |

**Synovus Production 001568**

█████ -954-6    PAGE

████████        █████████ 9546

February 28, 2019
████████ -954-6
CUREPOINT LLC
Page 5 of 8

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 02-19 | Preauthorized Wd | 267090595506185 | Pearl Capital Debit ████0363 | 1,192.00 |
| 02-19 | Preauthorized Wd | 242071756099553 | CFG MERCHANT SOL ACHPAYMENT ██D219 W083 | 1,927.00 |
| 02-20 | Transfer | 970000220074409 | REF 0510744L FUNDS TRANSFER TO DEP █████B011 FROM WEBEXPRESS | 2,200.00 ★ |
| 02-20 | Preauthorized Wd | 267090596740901 | Pearl Capital Debit ████0363 | 1,192.00 |
| 02-20 | Preauthorized Wd | 101000017716383 | IPFS800-791-7901 IPFSPMTGAA █████0625 | 1,384.32 |
| 02-20 | Preauthorized Wd | 242071756662123 | CFG MERCHANT SOL ACHPAYMENT █D220 W084 | 1,927.00 |
| 02-21 | Preauthorized Wd | 267090597568256 | Pearl Capital Debit ████0363 | 1,192.00 |
| 02-21 | Preauthorized Wd | 242071753853996 | CFG MERCHANT SOL ACHPAYMENT █D221 W085 | 1,927.00 |
| 02-21 | Preauthorized Wd | 242071753852067 | GREENCAPITALFUND ACHPAYMENT █D221 W086 | 14,590.00 |
| 02-22 | Preauthorized Wd | 267090598456340 | Pearl Capital Debit ████0363 | 1,192.00 |
| 02-22 | Preauthorized Wd | 242071750920041 | CFG MERCHANT SOL ACHPAYMENT █D222 W087 | 1,927.00 |
| 02-25 | Domestic Wire Out | 000000000001969 | RADIATION BUSINESS OLUTIONSREF CUREPO INT PAYMENT RADIATION BUSINESS SOLUTIONS | 8,000.00 |
| 02-25 | Service Charge | 000000000001969 | DOMESTIC WIRE OUT | 30.00 |
| 02-25 | Preauthorized Wd | 028000080425113 | CHARTER COMMUNIC CHARTER CO ████████7372 SPA | 1,582.04 |
| 02-25 | Preauthorized Wd | 267090599045265 | Pearl Capital Debit ████0363 | 1,192.00 |

**Synovus Production 001569**

█████████     ████████ 9546

February 28, 2019
████████ -954-6
CUREPOINT LLC
Page 6 of 8

**Other Debits**

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 02-25 | Preauthorized Wd | 242071753414980 | CFG MERCHANT SOL ACHPAYMENT ██0225 W088 | 1,927.00 |
| 02-25 | Preauthorized Wd | 091000010007164 | THE DOCTORS COMP THE DOCTOR ████████.515 | 2,352.90 |
| 02-26 | Transfer | 970000226072718 | REF 0570727L FUNDS TRANSFER TO DEP ████ 3011 FROM WEBEXPRESS | 800.00 ★ |
| 02-26 | Preauthorized Wd | 267090590061916 | Pearl Capital Debit ███████ D363 | 1,192.00 |
| 02-26 | Preauthorized Wd | 242071751760410 | CFG MERCHANT SOL ACHPAYMENT ██0226 W089 | 1,927.00 |
| 02-27 | Preauthorized Wd | 122402150039101 | OFFICE DEPOT PAYMENT ██0227 | 447.09 |
| 02-27 | Preauthorized Wd | 242071757893064 | CFG MERCHANT SOL ACHPAYMENT ██0227 W090 | 1,927.00 |
| 02-27 | Preauthorized Wd | 267090590790156 | Pearl Capital Debit ███████ D363 | 1,192.00 |
| 02-28 | Preauthorized Wd | 267090591610176 | Pearl Capital Debit ███████ D363 | 1,192.00 |
| 02-28 | Preauthorized Wd | 242071753288118 | CFG MERCHANT SOL ACHPAYMENT ██0228 W091 | 1,927.00 |
| 02-28 | Preauthorized Wd | 242071753286235 | GREENCAPITALFUND ACHPAYMENT ██0228 W092 | 14,590.00 |

**Deposits/Other Credits**

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 02-01 | Transfer | 970000201080132 | REF 032080lL FUNDS TRANSFER FRM DEP ████ 8431 FROM WEBEXPRESS | 15,000.00 |
| 02-05 | Transfer | 970000205072335 | REF 0360723L FUNDS TRANSFER FRM DEP ████ 8431 FROM WEBEXPRESS | 15,000.00 |

**Synovus Production 001570**

```
                                              9546
                                        April 30, 2019
                                        ███-954-6
                                        CUREPOINT LLC
                                        Page 5 of 9
```

**Other Debits**

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 04-15 | Transfer | 970000415070518 | REF 1050705L FUNDS TRANSFER TO DEP ███926 FROM WEBEXPRESS | 40,900.00 |
| 04-15 | Preauthorized Wd | 051403770000031 | CHESAPEAKE BANK LOAN PMT █0415 | 2,763.43 |
| 04-15 | Preauthorized Wd | 242071754039301 | CFG MERCHANT SOL ACHPAYMENT █0415 W141 | 725.00 |
| 04-15 | Preauthorized Wd | 242071754039300 | CFG MERCHANT SOL ACHPAYMENT █0415 W140 | 1,927.00 |
| 04-16 | Domestic Wire Out | 000000000001258 | RADIATION BUSINESS OLUTIONSREF CUREPO INT PAYMENT RADIATION BUSINESS SOLUTIONS | 8,000.00 |
| 04-16 | Service Charge | 000000000001258 | DOMESTIC WIRE OUT | 30.00 |
| 04-16 | Transfer | 970000416083041 | REF 1060830L FUNDS TRANSFER TO DEP ███3011 FROM WEBEXPRESS | 10,000.00 ★ |
| 04-16 | Transfer Debit | 054000416090353 | TRANSFER TO DEPOSIT ACCOUNT █5869 | 14,600.00 |
| 04-16 | Preauthorized Wd | 242071751907607 | CFG MERCHANT SOL ACHPAYMENT █0416 W143 | 725.00 |
| 04-16 | Preauthorized Wd | 242071751907608 | CFG MERCHANT SOL ACHPAYMENT █0416 W142 | 1,927.00 |
| 04-17 | Preauthorized Wd | 242071758291018 | CFG MERCHANT SOL ACHPAYMENT █0417 W145 | 725.00 |
| 04-17 | Preauthorized Wd | 242071758291017 | CFG MERCHANT SOL ACHPAYMENT █0417 W144 | 1,927.00 |
| 04-18 | Preauthorized Wd | 111000011813155 | GPC GPC EFT █0418 | 1,707.95 |
| 04-18 | Preauthorized Wd | 242071753980976 | CFG MERCHANT SOL ACHPAYMENT █0418 W148 | 725.00 |
| 04-18 | Preauthorized Wd | 242071753980977 | CFG MERCHANT SOL ACHPAYMENT █0418 W146 | 1,927.00 |

**Synovus Production 001585**

██████████████        ██████████ 9546

May 31, 2019
████████ 954-6
CUREPOINT LLC
Page 2 of 10

Checks

| | | | |
|---|---|---|---|
| 462 | 05-08 | 538.28 | 000003222536810 |
| 463 R | 05-15 | 2,432.20 | 000003545295515 |
| 463 * | 05-21 | 2,432.20 | 000003346209870 |
| 464 | 05-10 | 415.80 | 000003222902260 |
| 465 | 05-13 | 245.02 | 000003123809740 |
| 466 | 05-24 | 451.00 | 000003448555280 |
| 467 | 05-21 | 5,232.44 | 000004927039540 |
| 470 * | 05-21 | 355.77 | 000003223461290 |
| 471 | 05-21 | 508.00 | 000003447892210 |
| 472 | 05-21 | 573.48 | 000003346227245 |
| 473 | 05-24 | 210.00 | 000003448577590 |
| 475 * | 05-21 | 45.00 | 000003346314700 |
| 476 | 05-22 | 295.00 | 000003545667930 |
| 477 | 05-24 | 608.50 | 000003448577580 |
| 478 | 05-28 | 138.00 | 000003124993115 |
| 479 | 05-24 | 76.50 | 000003545878645 |
| 480 | 05-23 | 895.00 | 000003448068030 |
| 481 | 05-23 | 1,024.12 | 000003545713700 |
| 482 | 05-21 | 99.57 | 000003223490865 |
| 483 | 05-21 | 38,132.55 | 000003346361625 |
| 484 | 05-29 | 3,445.84 | 000003648344305 |
| 485 | 05-29 | 10,000.00 | 000003648270420 |
| 487 * | 05-28 | 2,855.60 | 000003223858060 |
| 488 | 05-28 | 349.70 | 000003124959375 |

* Skip in check sequence
R-Check has been returned

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|---|---|---|---|---|
| 05-01 | Domestic Wire Out | 000000000001053 | RADIATION BUSINESS OLUTIONSREF CUREPO INT PAYMENT RADIATION BUSINESS SOLUTIONS | 8,000.00 |
| 05-01 | Service Charge | 000000000001053 | DOMESTIC WIRE OUT | 30.00 |
| 05-01 | Transfer | 969000501075927 | REF 1210759L FUNDS TRANSFER TO DEP ████████ 3011 FROM WEBEXPRESS | 5,000.00 ★ |
| 05-01 | Preauthorized Wd | 242071755459293 | CFG MERCHANT SOL ACHPAYMENT ██████ 0501 W167 | 725.00 |
| 05-01 | Preauthorized Wd | 242071755459291 | CFG MERCHANT SOL ACHPAYMENT ██████ 0501 W166 | 1,927.00 |
| 05-02 | Preauthorized Wd | 091000018234143 | MEDICUSIT PURCHASE ██████ 0502 CUREPOINT CANCE | 661.83 |

**Synovus Production 001591**

█████████        ████████    9546

```
                                May 31, 2019
                                ███ 954-6
                                CUREPOINT LLC
                                Page 6 of 10
```

Other Debits

| Date  | Transaction Type  | Reference Number | Description                                           | Amount    |
|-------|-------------------|------------------|-------------------------------------------------------|-----------|
| 05-20 | Preauthorized Wd  | 242071750591392  | CFG MERCHANT SOL ACHPAYMENT ███ 0520 W196             | 725.00    |
| 05-20 | Preauthorized Wd  | 242071750591393  | CFG MERCHANT SOL ACHPAYMENT ███ 0520 W195             | 2,281.00  |
| 05-20 | Preauthorized Wd  | 091408597420955  | Spartan Capital ███ 969 ██████ 7972                   | 6,995.00  |
| 05-21 | Preauthorized Wd  | 242071752316066  | CFG MERCHANT SOL ACHPAYMENT ███ 0521 W198             | 725.00    |
| 05-21 | Preauthorized Wd  | 242071752316065  | CFG MERCHANT SOL ACHPAYMENT ███ 0521 W197             | 2,281.00  |
| 05-22 | Domestic Wire Out | 000000000001963  | SYNOVUS BANKREV YO PD REF 1905221053 26JL00 SYNOVUS BANK | 6,000.00  |
| 05-22 | Service Charge    | 000000000001963  | DOMESTIC WIRE OUT                                     | 30.00     |
| 05-22 | Transfer          | 969000522073657  | REF 1420736L FUNDS TRANSFER TO DEP ███ 8011 FROM WEBEXPRESS | 4,480.00  ★ |
| 05-22 | Transfer          | 969000522143643  | REF 1421436L FUNDS TRANSFER TO DEP ███ 9926 FROM WEBEXPRESS | 25,000.00 |
| 05-22 | Transfer Debit    | 054000522153547  | TRANSFER TO DEPOSIT ACCOUNT ███ 8029                  | 5,900.00  |
| 05-22 | Preauthorized Wd  | 242071755073871  | CFG MERCHANT SOL ACHPAYMENT ███ 0522 W200             | 725.00    |
| 05-22 | Preauthorized Wd  | 242071755073872  | CFG MERCHANT SOL ACHPAYMENT ███ 0522 W199             | 2,281.00  |
| 05-23 | Preauthorized Wd  | 122402150871034  | OFFICE DEPOT PAYMENT ███ 0523                         | 309.00    |
| 05-23 | Preauthorized Wd  | 242071750513308  | CFG MERCHANT SOL ACHPAYMENT ███ 0523 W203             | 725.00    |
| 05-23 | Preauthorized Wd  | 242071750513306  | CFG MERCHANT SOL ACHPAYMENT ███ 0523 W201             | 2,281.00  |

█████ 9546

May 31, 2019
█████ 954-6
CUREPOINT LLC
Page 7 of 10

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|---|---|---|---|---|
| 05-23 | Preauthorized Wd | 242071750511316 | GREENCAPITALFUND ACHPAYMENT ██0523 W202 | 14,590.00 |
| 05-24 | Service Charge | 000000000002802 | DOMESTIC WIRE IN | 18.00 |
| 05-24 | Overdraft Fee | 054000524104424 | FOR OVERDRAFT CHECK #    481 | 36.00 |
| 05-24 | Overdraft Fee | 054000524104424 | FOR OVERDRAFT CHECK #    480 | 36.00 |
| 05-24 | Domestic Wire Out | 000000000003461 | FIRST LIBERTY CAPI L FUNDING ACCT FIRST LIBERTY CAPI TAL FUNDING ACCT | 146,170.00 |
| 05-24 | Service Charge | 000000000003461 | DOMESTIC WIRE OUT | 30.00 |
| 05-24 | Preauthorized Wd | 242071758149045 | CFG MERCHANT SOL ACHPAYMENT ██0524 W205 | 725.00 |
| 05-24 | Preauthorized Wd | 242071758149043 | CFG MERCHANT SOL ACHPAYMENT ██524 W204 | 2,281.00 |
| 05-28 | Domestic Wire Out | 000000000003303 | SANDIFER LAW FIRM C SANDIFER LAW FIRM LLC | 19,387.15 |
| 05-28 | Service Charge | 000000000003303 | DOMESTIC WIRE OUT | 30.00 |
| 05-28 | Transfer | 969000528073713 | REF 1480737L FUNDS TRANSFER TO DEP ████B011 FROM WEBEXPRESS | 2,000.00 ★ |
| 05-28 | Transfer Debit | 054000528101000 | TRANSFER TO DEPOSIT ACCOUNT ██5869 | 12,000.00 |
| 05-28 | Preauthorized Wd | 242071751166417 | CFG MERCHANT SOL ACHPAYMENT ██0528 W207 | 725.00 |
| 05-28 | Preauthorized Wd | 242071751166418 | CFG MERCHANT SOL ACHPAYMENT ██0528 W206 | 2,281.00 |
| 05-29 | Preauthorized Wd | 028000085976928 | CHARTER COMMUNIC CHARTER CO ████7372 SPA | 691.16 |
| 05-29 | Preauthorized Wd | 242071755064041 | CFG MERCHANT SOL ACHPAYMENT ██0529 W208 | 2,281.00 |
| 05-29 | Preauthorized Wd | 242071755064042 | CFG MERCHANT SOL ACHPAYMENT ██0529 W209 | 725.00 |

Synovus Production 001596

9546

May 31, 2019
████-954-6
CUREPOINT LLC
Page 8 of 10

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 05-30 | Transfer | 969000530155541 | REF 1501555L FUNDS TRANSFER TO DEP ████3011 FROM WEBEXPRESS | 1,000.00 ★ |
| 05-30 | Preauthorized Wd | 242071759220110 | CFG MERCHANT SOL ACHPAYMENT ██0530 W212 | 725.00 |
| 05-30 | Preauthorized Wd | 242071759220109 | CFG MERCHANT SOL ACHPAYMENT ██0530 W210 | 2,281.00 |
| 05-30 | Preauthorized Wd | 242071759218087 | GREENCAPITALFUND ACHPAYMENT ██0530 W211 | 14,590.00 |
| 05-31 | Domestic Wire Out | 000000000002463 | RADIATION BUSINESS OLUTIONSREF APRIL BILLING FEE RADIATION BUSINESS SOLUTIONS | 26,135.24 |
| 05-31 | Service Charge | 000000000002463 | DOMESTIC WIRE OUT | 30.00 |
| 05-31 | Transfer | 969000531064613 | REF 1510646L FUNDS TRANSFER TO DEP ████3011 FROM WEBEXPRESS | 2,500.00 ★ |
| 05-31 | Transfer Debit | 054000531105647 | TRANSFER TO DEPOSIT ACCOUNT ████5869 | 14,500.00 |
| 05-31 | Transfer Debit | 054000531105907 | TRANSFER TO DEPOSIT ACCOUNT ████5869 | 12,000.00 |
| 05-31 | Preauthorized Wd | 242071755415017 | CFG MERCHANT SOL ACHPAYMENT ██0531 W214 | 725.00 |
| 05-31 | Preauthorized Wd | 242071755415018 | CFG MERCHANT SOL ACHPAYMENT ██0531 W213 | 2,281.00 |

R-Check has been returned

Deposits/Other Credits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 05-01 | Transfer | 969000501075831 | REF 1210758L FUNDS TRANSFER FRM DEP ████8431 FROM WEBEXPRESS | 5,000.00 |
| 05-01 | Deposit | 000000502880330 | | 37,675.00 |
| 05-02 | Transfer | 969000502074810 | REF 1220748L FUNDS TRANSFER FRM DEP ████8431 FROM WEBEXPRESS | 4,000.00 |

█████████         ████████  9546

June 30, 2019
████ 954-6
CUREPOINT LLC
Page 2 of 9

Checks

| | | | |
|---|---|---|---|
| 505 | 06-10 | 3,750.00 | 000003649215775 |
| 506 | 06-10 | 3,000.00 | 000005060718870 |
| 507 | 06-24 | 1,500.00 | 000003225252720 |
| 508 | 06-11 | 1,500.00 | 000000541426260 |
| 509 | 06-11 | 2,250.00 | 000000541426250 |
| 510 | 06-11 | 2,700.00 | 000000541426270 |
| 511 | 06-20 | 1,500.00 | 000005063379510 |
| 512 | 06-07 | 2,250.00 | 000003224624710 |
| 513 | 06-10 | 1,800.00 | 000003224741725 |
| 514 | 06-11 | 1,500.00 | 000003347803370 |
| 515 | 06-13 | 8,784.51 | 000005061213670 |
| 517 * | 06-26 | 10,895.75 | 000003126747985 |
| 518 | 06-19 | 38,132.55 | 000005062857240 |
| 521 * | 06-26 | 11,725.00 | 000003548331095 |
| 522 | 06-25 | 600.00 | 000003348765935 |
| 523 | 06-27 | 851.86 | 000003450077945 |
| 524 | 06-25 | 5,585.88 | 000003348775405 |
| 525 | 06-26 | 305.00 | 000003348885240 |

* Skip in check sequence

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|---|---|---|---|---|
| 06-03 | Transfer Debit | 054000603101513 | TRANSFER TO DEPOSIT ACCOUNT ██████5869 | 16,400.00 |
| 06-03 | Preauthorized Wd | 242071751075072 | CFG MERCHANT SOL ACHPAYMENT ██0603 W216 | 725.00 |
| 06-03 | Preauthorized Wd | 242071751075073 | CFG MERCHANT SOL ACHPAYMENT ██0603 W215 | 2,281.00 |
| 06-04 | Preauthorized Wd | 091000016186403 | MEDICUSIT PURCHASE ██0604 CUREPOINT CANCE | 1,045.00 |
| 06-04 | Preauthorized Wd | 242071755640781 | CFG MERCHANT SOL ACHPAYMENT ██0604 W218 | 725.00 |
| 06-04 | Preauthorized Wd | 242071755640783 | CFG MERCHANT SOL ACHPAYMENT ██0604 W217 | 2,281.00 |
| 06-05 | Transfer | 969000605074315 | REF 1560743L FUNDS TRANSFER TO DEP ████3011 FROM WEBEXPRESS | 3,500.00 ★ |
| 06-05 | Transfer | 969000605074608 | REF 1560746L FUNDS TRANSFER TO DEP ████9926 FROM WEBEXPRESS | 40,000.00 |

Synovus Production 001601

▮▮▮▮▮▮    ▮▮▮▮▮▮ 9546

June 30, 2019
▮▮▮▮▮-954-6
CUREPOINT LLC
Page 3 of 9

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 06-05 | Preauthorized Wd | 043000094563780 | LEASE DIRECT WEB PAY ▮▮▮▮4406 | 291.13 |
| 06-05 | Preauthorized Wd | 242071759253190 | CFG MERCHANT SOL ACHPAYMENT ▮0605 W220 | 725.00 |
| 06-05 | Preauthorized Wd | 242071759253189 | CFG MERCHANT SOL ACHPAYMENT ▮0605 W219 | 2,281.00 |
| 06-06 | Transfer | 969000606073558 | REF 1570735L FUNDS TRANSFER TO DEP ▮▮▮▮8011 FROM WEBEXPRESS | 860.00 ★ |
| 06-06 | Transfer Debit | 054000606095000 | TRANSFER TO DEPOSIT ACCOUNT ▮▮▮▮6869 | 29,700.00 |
| 06-06 | Preauthorized Wd | 242071756434273 | CFG MERCHANT SOL ACHPAYMENT ▮0606 W223 | 725.00 |
| 06-06 | Preauthorized Wd | 242071756434272 | CFG MERCHANT SOL ACHPAYMENT ▮0606 W221 | 2,281.00 |
| 06-06 | Preauthorized Wd | 242071756432249 | GREENCAPITALFUND ACHPAYMENT ▮0606 W222 | 14,590.00 |
| 06-07 | Transfer Debit | 054000607084031 | TRANSFER TO DEPOSIT ACCOUNT ▮▮▮▮6869 | 2,500.00 |
| 06-07 | Preauthorized Wd | 242071752364923 | CFG MERCHANT SOL ACHPAYMENT ▮0607 W224 | 2,281.00 |
| 06-07 | Preauthorized Wd | 242071752364924 | CFG MERCHANT SOL ACHPAYMENT ▮0607 W225 | 725.00 |
| 06-10 | Transfer | 969000610074203 | REF 1610742L FUNDS TRANSFER TO DEP ▮▮▮▮8011 FROM WEBEXPRESS | 1,800.00 ★ |
| 06-10 | Preauthorized Wd | 242071757747431 | CFG MERCHANT SOL ACHPAYMENT ▮0610 W227 | 725.00 |
| 06-10 | Preauthorized Wd | 242071757747432 | CFG MERCHANT SOL ACHPAYMENT ▮0610 W226 | 2,281.00 |
| 06-11 | Transfer | 969000611073538 | REF 1620735L FUNDS TRANSFER TO DEP ▮▮▮▮8011 FROM WEBEXPRESS | 800.00 ★ |

9546

June 30, 2019
█████954-6
CUREPOINT LLC
Page 4 of 9

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 06-11 | Preauthorized Wd | 242071756094100 | CFG MERCHANT SOL ACHPAYMENT ██0611 W229 | 725.00 |
| 06-11 | Preauthorized Wd | 242071756094101 | CFG MERCHANT SOL ACHPAYMENT ██0611 W228 | 2,281.00 |
| 06-12 | Transfer | 969000612082753 | REF 1630827L FUNDS TRANSFER TO DEP █████3011 FROM WEBEXPRESS | 1,200.00 ★ |
| 06-12 | Transfer Debit | 054000612084223 | TRANSFER TO DEPOSIT ACCOUNT ████5869 | 2,600.00 |
| 06-12 | Preauthorized Wd | 242071752060245 | CALL EXPERTS CALL EXPER ██0612 ID67JGAN8C | 119.89 |
| 06-12 | Preauthorized Wd | 242071752577626 | CFG MERCHANT SOL ACHPAYMENT ██0612 W231 | 725.00 |
| 06-12 | Preauthorized Wd | 242071752577624 | CFG MERCHANT SOL ACHPAYMENT ██0612 W230 | 2,281.00 |
| 06-13 | Transfer | 969000613072740 | REF 1640727L FUNDS TRANSFER TO DEP █████3011 FROM WEBEXPRESS | 850.00 ★ |
| 06-13 | Preauthorized Wd | 242071758360215 | CFG MERCHANT SOL ACHPAYMENT ██0613 W234 | 725.00 |
| 06-13 | Preauthorized Wd | 242071758360216 | CFG MERCHANT SOL ACHPAYMENT ██0613 W232 | 2,281.00 |
| 06-13 | Preauthorized Wd | 242071758358166 | GREENCAPITALFUND ACHPAYMENT ██0613 W233 | 14,590.00 |
| 06-14 | Preauthorized Wd | 242071753912803 | CFG MERCHANT SOL ACHPAYMENT ██0614 W236 | 725.00 |
| 06-14 | Preauthorized Wd | 242071753912801 | CFG MERCHANT SOL ACHPAYMENT ██0614 W235 | 2,281.00 |
| 06-17 | Service Charge | 000000000001083 | DOMESTIC WIRE IN | 18.00 |
| 06-17 | Domestic Wire Out | 000000000002619 | CULHANE MEADOWS HA HIAN &REF FOR INVO ICE # 47247, 47251CULHANE MEADOWS HA UGHIAN & | 16,329.00 |
| 06-17 | Service Charge | 000000000002619 | DOMESTIC WIRE OUT | 30.00 |

**Synovus Production 001603**

```
                                           954-6      PAGE
                                    9546

                              June 30, 2019
                              ████ 954-6
                              CUREPOINT LLC
                              Page 5 of 9
```

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|---|---|---|---|---|
| 06-17 | Transfer | 969000617070227 | REF 1680702L FUNDS TRANSFER TO DEP ████ 3011 FROM WEBEXPRESS | 1,800.00 ★ |
| 06-17 | Transfer | 969000617101221 | REF 1681012L FUNDS TRANSFER TO DEP ████ 9926 FROM WEBEXPRESS | 39,750.00 |
| 06-17 | Transfer Debit | 054000617104549 | TRANSFER TO DEPOSIT ACCOUNT ████ 5869 | 20,500.00 |
| 06-17 | Transfer Debit | 054000617130942 | TRANSFER TO DEPOSIT ACCOUNT ████ 5869 | 400,000.00 |
| 06-17 | Preauthorized Wd | 043000092949144 | LEASE DIRECT WEB PAY ████ 7867 | 291.13 |
| 06-17 | Preauthorized Wd | 051403770000024 | CHESAPEAKE BANK LOAN PMT ██ 0617 | 2,763.43 |
| 06-17 | Preauthorized Wd | 242071759530533 | CFG MERCHANT SOL ACHPAYMENT ██ 0617 W238 | 725.00 |
| 06-17 | Preauthorized Wd | 242071759530535 | CFG MERCHANT SOL ACHPAYMENT ██ 0617 W237 | 2,281.00 |
| 06-18 | Domestic Wire Out | 000000000001951 | DUBLIN CONSTRUCTIO CO INCMORRIS STATE BANKINVOICE 52019DUBLIN CONSTRUCTION CO INC | 18,878.87 |
| 06-18 | Service Charge | 000000000001951 | DOMESTIC WIRE OUT | 30.00 |
| 06-18 | Domestic Wire Out | 000000000000537 | FIRST LIBERTY CAPI L FUNDING ACCTREF CUREPOINT LOAN PAYFIRST LIBERTY CAPITAL FUNDING ACCT | 100,000.00 |
| 06-18 | Service Charge | 000000000000537 | DOMESTIC WIRE OUT | 30.00 |
| 06-18 | Preauthorized Wd | 242071758660544 | CFG MERCHANT SOL ACHPAYMENT ██ 0618 W240 | 725.00 |
| 06-18 | Preauthorized Wd | 242071758660545 | CFG MERCHANT SOL ACHPAYMENT ██ 0618 W239 | 2,281.00 |
| 06-19 | Transfer | 969000619072014 | REF 1700720L FUNDS TRANSFER TO DEP ████ 3011 FROM WEBEXPRESS | 1,800.00 |
| 06-19 | Preauthorized Wd | 111000010885346 | GPC GPC EFT ██ 0619 | 1,669.89 |

**Synovus Production 001604**

9546

June 30, 2019
█████-954-6
CUREPOINT LLC
Page 6 of 9

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 06-19 | Preauthorized Wd | 242071755299492 | CFG MERCHANT SOL ACHPAYMENT ██0619 W242 | 725.00 |
| 06-19 | Preauthorized Wd | 242071755299490 | CFG MERCHANT SOL ACHPAYMENT ██0619 W241 | 2,281.00 |
| 06-20 | Preauthorized Wd | 242071750929896 | CFG MERCHANT SOL ACHPAYMENT ██0620 W245 | 725.00 |
| 06-20 | Preauthorized Wd | 242071750929897 | CFG MERCHANT SOL ACHPAYMENT ██0620 W243 | 2,281.00 |
| 06-20 | Preauthorized Wd | 242071750927883 | GREENCAPITALFUND ACHPAYMENT ██0620 W244 | 14,590.00 |
| 06-21 | Transfer | 969000621070447 | REF 1720704L FUNDS TRANSFER TO DEP ██████8011 FROM WEBEXPRESS | 542.55 ★ |
| 06-21 | Preauthorized Wd | 242071756243685 | CFG MERCHANT SOL ACHPAYMENT ██0621 W247 | 725.00 |
| 06-21 | Preauthorized Wd | 242071756243684 | CFG MERCHANT SOL ACHPAYMENT ██0621 W246 | 2,281.00 |
| 06-24 | Preauthorized Wd | 242071751393782 | CFG MERCHANT SOL ACHPAYMENT ██0624 W249 | 725.00 |
| 06-24 | Preauthorized Wd | 242071751393783 | CFG MERCHANT SOL ACHPAYMENT ██0624 W248 | 2,281.00 |
| 06-25 | Preauthorized Wd | 242071759232295 | CFG MERCHANT SOL ACHPAYMENT ██0625 W251 | 725.00 |
| 06-25 | Preauthorized Wd | 242071759232293 | CFG MERCHANT SOL ACHPAYMENT ██0625 W250 | 2,281.00 |
| 06-26 | Preauthorized Wd | 242071755984591 | CFG MERCHANT SOL ACHPAYMENT ██0626 W253 | 725.00 |
| 06-26 | Preauthorized Wd | 242071755984590 | CFG MERCHANT SOL ACHPAYMENT ██0626 W252 | 2,281.00 |
| 06-27 | Preauthorized Wd | 242071751615656 | CFG MERCHANT SOL ACHPAYMENT ██0627 W256 | 725.00 |

**Synovus Production 001605**

```
                                        954-6       PAGE
```

▄▄▄▄▄▄▄▄▄       ▄▄▄▄▄▄▄▄ 9546

```
                              August 31, 2020
                              ████ 954-6
                              CUREPOINT LLC
                              Page 4 of 11
```

Other Debits

| Date | Transaction Type | Reference Number | Description | Amount |
|------|------------------|------------------|-------------|--------|
| 08-10 | Preauthorized Wd | 061100605846480 | CFG MERCHANT SOL ACHPAYMENT ██0810 W610 | 1,384.00 |
| 08-10 | Preauthorized Wd | 061100605846481 | CFG MERCHANT SOL ACHPAYMENT ██0810 W609 | 2,589.00 |
| 08-10 | Preauthorized Wd | 061100605845655 | GREENCAPITALFUND ACHPAYMENT ██0810 W611 | 21,885.00 |
| 08-10 | Preauthorized Wd | 091408592729074 | Global Funding E U ██0810 | 5,999.00 |
| 08-10 | Preauthorized Wd | 091000013175442 | IVY FUNDING TWEL LEASE PAY LEASE PAYMENT | 8,081.45 |
| 08-11 | Domestic Wire Out | 000000000001568 | SANDIFER LAW FIRM CREF: CUREPOINT LE GAL FEES SANDIFER LAW FIRM LLC | 20,000.00 |
| 08-11 | Service Charge | 000000000001568 | DOMESTIC WIRE OUT | 30.00 |
| 08-11 | Domestic Wire Out | 000000000001512 | ALPHA MEDICAL PHYS S LLCJUNE 2020 PAY MENT ALPHA MEDICAL PHYS ICS LLC | 23,620.00 |
| 08-11 | Service Charge | 000000000001512 | DOMESTIC WIRE OUT | 30.00 |
| 08-11 | Preauthorized Wd | 061100605851732 | CFG MERCHANT SOL ACHPAYMENT ██0811 W610 | 1,384.00 |
| 08-11 | Preauthorized Wd | 061100605851731 | CFG MERCHANT SOL ACHPAYMENT ██0811 W609 | 2,589.00 |
| 08-11 | Preauthorized Wd | 091408594505558 | Global Funding E U ██0811 | 5,999.00 |
| 08-12 | Domestic Wire Out | 000000000002708 | CULHANE, MEADOWS, UGHIAN & WALSH,CUR EPOINT PAYMENT CULHANE, MEADOWS, HAUGHIAN & WALSH, | 10,000.00 |
| 08-12 | Service Charge | 000000000002708 | DOMESTIC WIRE OUT | 30.00 |
| 08-12 | Transfer | 969000812070828 | REF 2250708L FUNDS TRANSFER TO DEP ████ 8011 FROM WEBEXPRESS | 250.00 ⭐ |
| 08-12 | Preauthorized Wd | 061100605860338 | CFG MERCHANT SOL ACHPAYMENT ██0812 W612 | 1,384.00 |

**Synovus Production 002623**