**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| CUREPOINT, LLC, | Case No. 22-56501- PMB |
| Debtor. | |

**SUMMARY OF SECOND INTERIM APPLICATION OF EVERSHEDS SUTHERLAND (US) LLP AS COUNSEL FOR THE CHAPTER 11 TRUSTEE FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED <u>FROM NOVEMBER 1, 2022 THROUGH AND INCLUDING FEBRUARY 28, 2023</u>**

| | |
|---|---|
| Name of Applicant: | Eversheds Sutherland (US) LLP |
| Authorized to Provide Professional Services to: | The Chapter 11 Trustee |
| Period for which compensation and Reimbursement is sought: | November 1, 2022 – February 28, 2023 |
| Amount of Compensation sought as actual, reasonable and necessary: | $322,465.20 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $22,299.93 |

This is an interim application.

Summary of prior interim application(s):

First Interim Application for period of October 18, 2022 through October 31, 2022 in the amount of $47,690.10 granted on January 31, 2023.

**SUMMARY OF PROFESSIONALS AND PARAPROFESSIONALS RENDERING
SERVICES FOR THE APPLICATION PERIOD**[1]

| Professional | Background | Rate | Hours | Fees Billed |
|---|---|---|---|---|
| Thomas Byrne | Partner | $900.00 | 1.10 | $990.00 |
| Eric Fenichel | Partner | $1,062.00 | 1.60 | $1,699.20 |
| David Wender | Partner | $799.00 | 69.90 | $55,850.10 |
| Erin Broderick | Counsel | $792.00 | 25.90 | $20,512.80 |
| Christopher Rosselli | Counsel | $743.00 | 7.50 | $5,572.50 |
| Valerie Sanders | Counsel | $675.00 | 39.80 | $26,865.00 |
| Nathaniel DeLoatch | Associate | $603.00 | 338.50 | $204,115.50 |
| Angelena Velaj | Associate | $405.00 | 1.00 | $405.00 |
| Wendy Spiro | Paralegal | $383.00 | 14.80 | $5,668.40 |
| Katherine Simms | Research Analyst | $350.00 | 2.50 | $787.50 |
| **GRAND TOTAL** | | | **502.60** | **$322,465.20** |

---

[1] Eversheds Sutherland (US) LLP's hourly rates for services are comparable to the hourly rates charged in chapter 11 cases by comparably skilled bankruptcy attorneys practicing in law firms of comparable size.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| CUREPOINT, LLC, | Case No. 22-56501- PMB |
| Debtor. | |

**SECOND INTERIM APPLICATION OF EVERSHEDS SUTHERLAND (US) LLP AS
COUNSEL FOR THE CHAPTER 11 TRUSTEE FOR INTERIM ALLOWANCE OF
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM
NOVEMBER 1, 2022 THROUGH AND INCLUDING FEBRUARY 28, 2023**

COMES NOW Eversheds Sutherland (US) LLP ("ES" or "Applicant"), counsel for David

A. Wender, in his role solely as the Chapter 11 Trustee (the "Trustee"), for the above-captioned

debtor (the "Debtor"), and hereby files this application ("Application") for interim allowance of

compensation for professional services rendered in the amount of $322,465.20 and reimbursement

of actual and necessary expenses incurred in the amount of $22,299.93 for the period of November

1, 2022 through and including February 28, 2023 (the "Application Period").

In support hereof, ES submits the Declaration of David A. Wender (the "Wender

Declaration"), attached hereto as **Exhibit 1** and incorporated herein by reference, confirming the

facts set forth in this Application.  In further support hereof, ES respectfully shows as follows:

**JURISDICTION AND VENUE**

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.

This matter is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper in this district

pursuant to 28 U.S.C. §§ 1408 and 1409.

**BACKGROUND**

3

**A.    The Trustee's Appointment**

2.    On August 19, 2022 (the "Petition Date"), the Debtor filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.

3.    On September 21, 2022, Mark W. McCord, M.D. ("Dr. McCord") and the United States Trustee filed motions to appoint a chapter 11 trustee in the Case. [Doc. Nos. 52, 54].  Shortly thereafter, on October 3, 2022, AMOA Finance, LLC filed its motion to appoint a chapter 11 trustee in the Case. [Doc. No. 68].    On October 13, 2022, the Court entered an order granting Dr. McCord's and AMOA Finance, LLC's motions and directing the United States Trustee to appoint a chapter 11 trustee in the Case. [Doc. No. 96].

4.    On October 17, 2022, the United States Trustee filed the *Notice of Appointment of Chapter 11 Trustee and Setting of Bond*, which, among other things, appointed the Trustee as chapter 11 trustee for the Debtor's estate. [Doc. No. 104].  On October 18, 2022, the Trustee filed his *Acceptance of Appointment as Chapter 11 Trustee*. [Doc. No. 106].  The Court approved the appointment of the Trustee on October 19, 2022. [Doc. No. 108].

5.    On October 27, 2022, the Court entered its *Order Approving Chapter 11 Trustee's Application to Retain Eversheds Sutherland (US) LLP as Counsel, Subject to Objection* [Doc. No. 119] (the "ES Order").  The ES Order permits, among other things, the payment of compensation and reimbursement of expenses to ES by way of application to the Court, subject to the requirements of sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016, or as otherwise ordered by the Court (the "ES Fees").  [*Id.*].

**B.    The Sale and Marketing Process**

6.    On November 7, 2022, the Trustee filed his emergency motion seeking, among other things, the authority to conduct a sale of substantially all of the Debtor's assets (the "Sale"),

4

to solicit and accept bids in connection therewith, and for the approval of certain other procedures necessary to effectuate the Sale [*see* Doc. No. 124] (the "Sale Procedures Motion").

7.    On November 14, 2022, the Trustee filed the *Application of Chapter 11 Trustee to Retain Investment Banker Effective as of November 1, 2022* [Doc. No. 130] (the "SOLIC Application"), seeking authority to retain SOLIC in connection with the Sale and approving compensation as set forth in the Engagement Letter [*see* SOLIC Application, Ex. 2].

8.    On November 18, 2022, the Court entered the order granting the Sale Procedures Motion [*see* Doc. No. 145] (the "Sale Procedures Order"), which, among other things, granted the Trustee the authority to conduct the Sale, approved procedures to effectuate the same, and scheduled a hearing to occur on December 15, 2022 at which time the Court would consider the approval of the Sale.

9.    On that same day, the Court entered the order approving the SOLIC Application, subject to objection [*see* Doc. No. 146] (the "SOLIC Order").  The SOLIC Order approved, among other things, the SOLIC Engagement Letter and SOLIC's right to receive certain payments thereunder, including the Success Fee upon a successful sale closing.

10.    On December 13, 2022, the Court entered the joint amended SOLIC Order [*see* Doc. No. 191], incorporating the Trustee and United States Trustee's agreed upon revisions to the indemnity agreement between the Trustee and SOLIC, but otherwise leaving the SOLIC Order in full force and effect.  No objections were filed to the SOLIC Order within the time provided therein.  As a result, SOLIC's retention was approved without objection effective as of November 1, 2022.

11.    Upon entry of the Sale Procedures Order and as directed therein, the Trustee provided prompt and sufficient notice to all parties-in-interest as instructed by the Court of all Sale

5

related processes, including the Sale Procedures Order, the Bidding Procedures, the Notice of Auction, and Notice of Assumption and Assignment of Executory Contracts and Unexpired Leases. [*See* Doc. Nos. 152, 174, 178, 179, and 193].

12.    In conjunction therewith, the Trustee and SOLIC developed and commenced a robust and extensive marketing and sale process designed to identify potential purchasers and/or strategic partners and investors that could enable the Trustee to maximize the value of the Debtor's assets for the benefit of all stakeholders.  The marketing process was designed and implemented to obtain the highest and best price for the Debtor's assets.[2]

**C.    Sale to Cancer Care, LLC**

13.    Upon conclusion of the sale and marketing process, the Trustee concluded that the offer of Cancer Care, LLC ("Cancer Care") constituted the highest and best offer for the Debtor's assets.  No other person or entity offered to purchase the Debtor's assets for an amount that would provide a greater value to the Debtor than what was offered by Cancer Care.

14.    The Sale came before the Court for hearing on December 15, 2022.  On that same day, the Court entered its *Order (I) Approving Asset Purchase Agreement among Debtor and Purchaser, (II) Authorizing Sale of Substantially all of the Debtor's Assets Free and Clear of Liens, Claims, Interests, and Encumbrances, (III) Authorizing Assumption and Assignment of Certain Executory Contracts and Unexpired Leases In Connection Therewith, and (IV) Granting Related Relief* [Doc. No. 200] (the "Final Sale Order").

15.    The Sale to Cancer Care closed on December 21, 2022 and the Trustee subsequently began providing the requisite notices to appropriate parties concerning the Sale and

---

[2] Further information regarding the sale and marketing process designed and effectuated by the Trustee and SOLIC is set forth in the *Response of Chapter 11 Trustee in Support of Sale of Substantially all of the Debtor's Assets* [Doc. No. 198], which is incorporated herein by reference.

the resulting transitioning of the Debtor's business to Cancer Care.  [*See* Doc. Nos. 206, 214-15, 223, 224, 233].

16.    On January 17, 2023, the Trustee filed his *Application to Employ Radiology Oncology Systems, Inc. as Appraiser* [Doc. No. 227] (the "ROS Application").  Cancer Care and AMOA CP Acquisition, LLC objected to the Trustee's Application.  [Doc. Nos. 242, 243, and 256].  On March 13, 2023, the ROS Application and related objections came before the Court for hearing.  At the conclusion of the hearing, the Court granted the ROS Application and overruled the objections.  The Court entered the corresponding order on March 16, 2023. [Doc. No. 261].

**D.    The Adversary Proceedings**

17.    As of the date of this Application, the Trustee has initiated three (3) separate adversary proceedings against alleged secured creditors of the Debtor who assert sizeable secured claims against the Debtor's estate. [*See* Adv. Pro. Nos. 22-05170, 22-05171, and 22-05172] (collectively, the "Adversary Proceedings").  The purpose of the Adversary Proceedings is to seek a determination regarding the validity and extent of the liens asserted by the respective defendants.

18.    The Adversary Proceedings are still pending before this Court.

## RELIEF REQUESTED

19.    This Application is governed by sections 330(a) and 331 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").  Pursuant to these provisions, ES requests approval of the Application.

## SUMMARY OF SERVICES

20.    ES seeks compensation for services performed as counsel to the Trustee during the Application Period in amount of $322,465.20.[3]  This is the second interim application that ES has

---

[3] ES's actual fees in this case during the Application Period are $371,339.50. As set forth in the ES's retention

7

filed in this Case.  A detailed description of services rendered for the Application Period, by date, time, and nature of services performed is attached to the Wender Declaration as **Exhibit A** (the "Invoices") and incorporated herein by reference.

21.     For the Application Period, ES's attorneys and paraprofessionals have devoted a total of not fewer than 502.60 professional hours in performing services for the Trustee in this Case.  A summary of hours spent by each attorney and paraprofessional is set forth in the Invoices.

22.     ES has rendered services to the Trustee during the Application Period, including, but not limited to: drafting and filing all Sale related documents, including drafting and facilitating the service of all applicable notices; assisting the Trustee and SOLIC in Sale process; assisting the Trustee and SOLIC relative to closing the Sale to Cancer Care; assisting the Trustee in effectuating the Sale and transitioning the Debtor's business to Cancer Care; attending various hearings; assisting the Trustee in facilitating the administration of the Debtor's estate and carrying out his duties thereto, including analyzing claims filed against the estate, developing and implementing strategies with respect thereto, and prosecuting adversary proceedings and conducting negotiations with various creditors relative to their respective asserted claims.[4]

23.     ES has rendered professional services as counsel to the Trustee as requested and necessary and appropriate and in furtherance of the Trustee's duty and function in this Case.  All services provided as counsel to the Trustee were necessary to assist the Trustee in the proper and effective administration of the estate of the Debtor and the protection of the rights and positions of creditors and the estate.  The fair and reasonable value of these services, and the cost of

---

application [*see* Doc. No. 117], ES has reduced its fees by discounting hourly rates as set forth therein.  ES further reduced its actual fees by writing down fees totaling approximately $35,304.40.

[4] Though the Invoices include charges associated with legal services performed by David Wender, it does not include any charges associated with Mr. Wender's performance of his duties as the Chapter 11 Trustee in this Case.

comparable services in a case not proceeding under the Bankruptcy Code, is not less than $371,339.50. Nevertheless, ES seeks compensation for services performed as counsel to the Trustee during the Application Period in amount of $322,465.20 after agreeing with the Trustee to reduce its fees by discounting hourly rates and by writing down fees totaling approximately $35,304.40.

24.    ES is a major law firm whose attorneys have developed and demonstrate a high level of legal skills, experience, and expertise in the effective and economic representation of fiduciaries in chapter 11 cases and are well-versed in both the substantive and procedural issues which arise in such cases and, consequently, are able to provide prompt, efficient, and effective legal services as required.

25.    ES submits that its requested hourly rates are equal to or less than the rates of lawyers of reasonably comparable skills, experience, and reputation in cases of similar complexity and size in the geographic area in which it practices and in cases not proceeding under the Bankruptcy Code. *See* 11 U.S.C. § 330(a)(3)(F) (2018); *see also In re Busy Beaver Bldg. Centers, Inc.*, 19 F.3d 833, 849 (3rd Cir. 1994) (citing to legislative history related to 11 U.S.C. § 330, adopted in 1978, for the proposition that "The unambiguous policy inspiring § 330(a), expressed most clearly [by Congress], is that professionals and paraprofessionals in bankruptcy cases should earn the same income as their non-bankruptcy counterparts.").

26.    ES submits that all services for which compensation is requested have been actually provided to the Trustee and to no other parties, have been necessary for the proper and effective administration of this Case and for the benefit of the Debtor's bankruptcy estate and creditors.

27.    ES submits that it is entitled to allowance of compensation in the amount of not less than $322,465.20 of fees that arose based on a "lodestar" calculation of reasonable hourly rates

multiplied by the number of hours actually expended, as summarized on the Invoices. ES contends that the compensation requested herein satisfies the standards and guidelines set out in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-719 (5th Cir. 1974), and adopted by the Eleventh Circuit in *Norman v. Housing Authority of the City of Montgomery*, 836 F.2d 1292 (11th Cir. 1988) and *Grant v. George Schumann Tire & Battery Co.*, 908 F.2d 874 (11th Cir. 1990), for evaluation of applications for compensation.

## ACTUAL AND NECESSARY EXPENSES

14.     As set forth in the Wender Declaration and the exhibits thereto, ES seeks reimbursement of $22,299.93 in expenses incurred during the Application Period. During the Application Period, ES has incurred and paid its actual and necessary disbursements and expenses. These expenses are reasonable and necessary and were essential to the overall administration of the Case.

15.     From time to time, overnight delivery of documents and other materials was required as a result of circumstances necessitating express services. These disbursements were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Trustee, the Debtor's estate, and its creditors. Most, if not all, of expedited services and the attendant cost were necessitated by the Sale Process and the shortened notice periods relative thereto.

28.     The Trustee has reviewed this Application and has approved the requested amounts.

29.     ES requests that this Application and the attached exhibits be admitted into evidence at any hearing on this Application.

## **CONCLUSION**

WHEREFORE, ES respectfully requests that it be granted, through an order substantially in the form attached hereto as **Exhibit 2**, a second interim allowance in the amount of $322,465.20 for professional services rendered to or on behalf of the Trustee during the Application Period, plus reimbursement of its actual, reasonable, and necessary expenses incurred in connection with services rendered during the Application Period in the sum of $22,299.93, and that the Trustee be authorized to make payment of the same as an administrative expense immediately upon entry of this order, and that it be granted such other relief as the Court may deem just and proper.

Dated: April 7, 2023

Respectfully submitted,

/s/ *David A. Wender*
David A. Wender (Ga. Bar No. 748117)
Nathaniel T. DeLoatch (Ga. Bar No. 216330)
Eversheds Sutherland (US) LLP
999 Peachtree Street, NE, Suite 2300
Atlanta, GA 30309-3996
Telephone: 404.853.8175
Facsimile: 404.853.8806
Davidwender@eversheds-sutherland.com
Nathanieldeloatch@eversheds-sutherland.com

- and –

Erin Broderick (Admitted *Pro Hac Vice*)
227 W Monroe St., Suite 6000
Chicago, IL 60606
Telephone: 312.585.8793
Facsimile: 312.724.9322
Erinbroderick@eversheds-sutherland.com

*Counsel for the Chapter 11 Trustee*

**EXHIBIT 1**

**<u>Declaration of David A. Wender</u>**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| CUREPOINT, LLC, | Case No. 22-56501- PMB |
| Debtor. | |

## DECLARATION OF DAVID A. WENDER

I, David A. Wender, declare under penalty of perjury that the following is true and correct to the best of my knowledge and belief:

1.      I am a partner in the law firm of Eversheds Sutherland (US) LLP ("ES") and have knowledge of the facts set forth herein.

2.      The facts set out in the foregoing *Second Interim Application of Eversheds Sutherland (US) LLP as Counsel for the Chapter 11 Trustee for Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual And Necessary Expenses Incurred From November 1, 2022 Through and Including February 28, 2023* and the exhibits attached hereto are true and correct to the best of my knowledge, information, and belief.[5]

3.      Those facts are known to me personally or established by business records of ES maintained in the ordinary course of business, including time and disbursement records made by lawyers and paraprofessionals at ES.

Dated: April 7, 2023.

/s/ *David A. Wender*
David A. Wender (748117)

---

[5] To the extent the Office of the United States Trustee or any other party-in-interest has questions relative to the Second Interim Fee Application, including the fees and expenses incurred, I will make myself available at the hearing to provide further background and support.

# EXHIBIT A

## **Invoices**

**EVERSHEDS SUTHERLAND**

**Eversheds Sutherland (US) LLP**
999 Peachtree Street NE
Suite 2300
Atlanta, GA 30309-3996

T: +1 404 853 8000

eversheds-sutherland.com

IRS Employer ID No: 58-0619407

**Electronic Remittance Instructions**:
Bank Name:  Wells Fargo Bank, N.A.
Acct Name: Eversheds Sutherland (US) LLP
Acct Number:  5233576718
Wire Routing/ABA:  121000248
ACH Routing:  061000227
SWIFT Code:  WFBIUS6S
**Check Remittance Instructions**:
Eversheds Sutherland (US) LLP
PO Box 931885
Atlanta, GA 31193-1885

**The United States Trustee**
**David Wender as Chapter 11 Trustee of Curepoint, LLC**
**999 Peachtree Street NE**
**Suite 2300**
**C/O Eversheds Sutherland**                     Bill No.        1233828
**Atlanta, GA  30309**                           Bill Date       January 18, 2023

**Matter No:        96361.0002**
**RE:               Curepoint Legal Advice**

**FOR LEGAL SERVICES RENDERED THROUGH November 30, 2022**

| | |
|---|---|
| **Fees** | **$112,191.80** |
| **Total Current Disbursements** | **$12,829.82** |
| **Total Current Bill** | **$125,021.62** |

Matter No. 96361-0002                          Bill No: 1233828                                      Page 2

**FOR LEGAL SERVICES RENDERED THROUGH November 30, 2022**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 11/01/22 | Nathaniel T. DeLoatch | Analyze creditor matrixes for potentially missing parties in interest. | B110 | 1.00 | 603.00 |
| 11/03/22 | Nathaniel T. DeLoatch | Conference with Trustee regarding case strategy and procedure. | B110 | 0.80 | 482.40 |
| 11/07/22 | Nathaniel T. DeLoatch | Call with Debtor's manager regarding updates to service list. | B110 | 0.40 | 241.20 |
| 11/11/22 | Nathaniel T. DeLoatch | Review and analyze Debtor's MOR and 13 week cash flow statement. | B110 | 0.90 | 542.70 |
| 11/14/22 | Nathaniel T. DeLoatch | Review drafts of budget and monthly operating reports. | B110 | 0.10 | 60.30 |
| 11/14/22 | Nathaniel T. DeLoatch | Correspond with Debtor's employees re budget and monthly operating reports. | B110 | 0.20 | 120.60 |
| 11/14/22 | Nathaniel T. DeLoatch | Conference with Trustee regarding case strategy and upcoming deadlines. | B110 | 0.30 | 180.90 |
| 11/16/22 | Nathaniel T. DeLoatch | Communicate with debtor's employees re September and October monthly operating reports (.3); correspond with debtor re payment of US Trustee fees (.1). | B110 | 0.40 | 241.20 |
| 11/16/22 | Nathaniel T. DeLoatch | Review and analyze Debtor's financial documents for monthly operating reports (1.0); revise September and October monthly operating reports (1.0); redact exhibits to monthly operating reports (1.0); prepare exhibits to monthly operating reports (.5); filing of monthly operating reports (.2). | B110 | 3.70 | 2,231.10 |
| 11/16/22 | Nathaniel T. DeLoatch | Review drafts of monthly operation reports for September and October. | B110 | 0.40 | 241.20 |
| 11/21/22 | Nathaniel T. DeLoatch | Correspond with UST regarding payment of UST quarterly fees. | B110 | 0.20 | 120.60 |
| 11/28/22 | Nathaniel T. DeLoatch | Attend meeting with Trustee and debtor regarding business operations. | B110 | 0.50 | 301.50 |
| | | **Total for B110 - Case Administration** | | | **5,366.70** |
| 11/21/22 | Eric Fenichel | Analyze rights of financing bank in equipment leased to debtor. | B120 | 0.90 | 955.80 |
| | | **Total for B120 - Asset Analysis and Recovery** | | | **955.80** |
| 11/01/22 | Erin E. Broderick | Review, revise and draft Sale Motion, proposed | B130 | 2.00 | 1,584.00 |

Matter No. 96361-0002                          Bill No: 1233828                                    Page 3

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| | | Sale Procedures Order and exhibits thereto, including brief case law research in connection therewith (4.0). | | | |
| 11/01/22 | Nathaniel T. DeLoatch | Review and revise draft of sale motion and supporting documents. | B130 | 0.60 | 361.80 |
| 11/01/22 | Nathaniel T. DeLoatch | Prepare for and attend conference call with SOLIC, trustee, and debtor's representatives re sale process. | B130 | 0.80 | 482.40 |
| 11/01/22 | Nathaniel T. DeLoatch | Drafting of nondisclosure agreement for contemplated bankruptcy sale. | B130 | 0.50 | 301.50 |
| 11/02/22 | Nathaniel T. DeLoatch | Revise sale motion and supporting documents. | B130 | 1.00 | 603.00 |
| 11/02/22 | Nathaniel T. DeLoatch | Draft NDA related to proposed sale. | B130 | 0.40 | 241.20 |
| 11/02/22 | Nathaniel T. DeLoatch | Coordinate filing and hearing dates with clerk's office. | B130 | 0.30 | 180.90 |
| 11/02/22 | Nathaniel T. DeLoatch | Draft motion for expedited hearing and proposed order. | B130 | 1.50 | 904.50 |
| 11/02/22 | Nathaniel T. DeLoatch | Research deadlines and notice periods implicated by proposed sale of assets and creating chart re same. | B130 | 1.90 | 1,145.70 |
| 11/02/22 | David A. Wender | Email correspondence in furtherance of sale procedures mark-up. | B130 | 0.30 | 239.70 |
| 11/02/22 | Erin E. Broderick | Review and revise sale motion pleadings per revised timeline and procedures (1.5); coordinate filing and service with N. DeLoatch (.5); review secured claims re 363(f) considerations (.5). | B130 | 2.00 | 1,584.00 |
| 11/03/22 | Erin E. Broderick | Claim objections and follow-up review of same (1.0); update N. DeLoatch re sale procedures hearing date and comments to procedures/APA (.5). | B130 | 1.50 | 1,188.00 |
| 11/03/22 | Nathaniel T. DeLoatch | Call with E. Broderick re sale process timeline and motion filing. | B130 | 0.30 | 180.90 |
| 11/04/22 | Nathaniel T. DeLoatch | Draft notice of abandonment of property. | B130 | 0.50 | 301.50 |
| 11/04/22 | Nathaniel T. DeLoatch | Review and revise motion for expedited hearing and proposed order re same. | B130 | 1.50 | 904.50 |
| 11/04/22 | Nathaniel T. DeLoatch | Revise sales motion, sale procedures order and supporting documents. | B130 | 4.50 | 2,713.50 |

Matter No. 96361-0002 | Bill No: 1233828 | Page 4

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 11/05/22 | Nathaniel T. DeLoatch | Revise proposed sale procedures order and supporting documents. | B130 | 4.50 | 2,713.50 |
| 11/05/22 | Nathaniel T. DeLoatch | Review debtor's contracts for potential notice parties. | B130 | 0.50 | 301.50 |
| 11/05/22 | Erin E. Broderick | Review and revise sale motion pleadings and motion to expedite hearing and proposed order approving same (2.0); correspondence and call with N. DeLoatch re same (.5). | B130 | 2.50 | 1,980.00 |
| 11/06/22 | Erin E. Broderick | Final review and revision of sale motion and motion for expedited hearing and follow-up re service parties and filing logistics (0.0); final review and revision of sales procedure order and all exhibits thereto (4.0); follow-up with C. Rosselli re comments to APA and revise same (0.0); further revision to rejection notice and APA for same (0.0). | B130 | 4.00 | 3,168.00 |
| 11/06/22 | Nathaniel T. DeLoatch | Review and revise proposed APA. | B130 | 3.00 | 1,809.00 |
| 11/07/22 | Christopher M. Rosselli | Review draft motion and conform asset purchase agreement to same. | B130 | 1.30 | 965.90 |
| 11/07/22 | Nathaniel T. DeLoatch | Coordinate and assist in filing of sale motion and motion for expedited hearing. | B130 | 0.60 | 361.80 |
| 11/07/22 | Wendy B. Spiro | Finalize and e-file Chapter 11 trustee's motion for order establishing sale procedure (with proposed sale order and exhibits), and Chapter 11 trustee's motion for expedited hearing on same (with proposed order) (; discussions and e-mails with N. DeLoatch regarding above. | B130 | 1.50 | 574.50 |
| 11/07/22 | Nathaniel T. DeLoatch | Revise list of Service Parties. | B130 | 0.70 | 422.10 |
| 11/08/22 | Nathaniel T. DeLoatch | Revise list of potential parties in interest for sale notice. | B130 | 0.30 | 180.90 |
| 11/09/22 | Wendy B. Spiro | Receipt from court reporter of transcripts from two-day hearing on Debtor's motion to sell, U.S. trustee's motion to appoint Chapter 11 trustee, etc.; download same for N. DeLoatch's review. | B130 | 0.40 | 153.20 |
| 11/10/22 | Nathaniel T. DeLoatch | Correspond with D. Wender re nondisclosure agreements related to proposed sale. | B130 | 0.20 | 120.60 |
| 11/10/22 | Nathaniel T. DeLoatch | Filing Certificate of Service of Order and Sale Motion. | B130 | 0.50 | 301.50 |

Matter No. 96361-0002                          Bill No: 1233828                                    Page 5

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 11/10/22 | Nathaniel T. DeLoatch | Communicate with Radiation Business Solutions re sale materials. | B130 | 0.20 | 120.60 |
| 11/14/22 | David A. Wender | Analyze revised sale procedure document. | B130 | 0.20 | 159.80 |
| 11/17/22 | David A. Wender | Prosecute Sales Procedure Motion. | B130 | 0.80 | 639.20 |
| 11/17/22 | Nathaniel T. DeLoatch | Attend hearing on Trustee's sale hearing, Arvest Bank's mfr, and RLKG's fee application. | B130 | 2.00 | 1,206.00 |
| 11/17/22 | Nathaniel T. DeLoatch | Revise sale procedure order in accordance with court's comments at hearing (1.0); formatting and filing of same (.8). | B130 | 1.80 | 1,085.40 |
| 11/17/22 | Nathaniel T. DeLoatch | Analyze UCC lien search (1.5); draft chart re same (.8). | B130 | 2.30 | 1,386.90 |
| 11/18/22 | Nathaniel T. DeLoatch | Continued analysis of UCC search and potentially secured parties. | B130 | 1.00 | 603.00 |
| 11/18/22 | Nathaniel T. DeLoatch | Revise proposed sale procedures order incorporating the Court's comments and revisions. | B130 | 1.30 | 783.90 |
| 11/28/22 | Nathaniel T. DeLoatch | Draft correspondence to Michael Holbein re sale process and interested purchasers. | B130 | 0.20 | 120.60 |
| 11/28/22 | David A. Wender | Email correspondence in furtherance of sale process and creditor complaint. | B130 | 0.20 | 159.80 |
| 11/28/22 | Nathaniel T. DeLoatch | Attend meeting with Trustee and SOLIC re sale marketing process. | B130 | 0.30 | 180.90 |
| 11/29/22 | Nathaniel T. DeLoatch | Communicate with vendor re court reporter services for auction. | B130 | 0.20 | 120.60 |
| 11/30/22 | Nathaniel T. DeLoatch | Research re service addresses for Georgia Department of Community Health and State Health Planning Agency. | B130 | 0.50 | 301.50 |
| 11/30/22 | Nathaniel T. DeLoatch | Attend meeting with SOLIC, Debtor and Trustee re Debtor's assets. | B130 | 0.50 | 301.50 |
| 11/30/22 | Nathaniel T. DeLoatch | Correspond with W. Spiro re scheduling court reporter for sale hearing. | B130 | 0.10 | 60.30 |
| | | **Total for B130 - Asset Disposition** | | | **33,199.60** |
| 11/21/22 | David A. Wender | Review proposed relief from stay stipulation. | B140 | 0.30 | 239.70 |
| | | **Total for B140 - Relief from Stay/Adequate Protection Proceedings** | | | **239.70** |
| 11/16/22 | Nathaniel T. | Call with Floral Mills regarding notice of | B150 | 0.20 | 120.60 |

Matter No. 96361-0002                                      Bill No: 1233828                                      Page 6

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| | DeLoatch | bankruptcy. | | | |
| | | **Total for B150 - Meetings of and Communications with Creditors** | | | **120.60** |
| 11/01/22 | David  A. Wender | Review and mark-up SOLIC Engagement Agreement. | B160 | 2.00 | 1,598.00 |
| 11/02/22 | David  A. Wender | Review and mark-up SOLIC Engagement Agreement. | B160 | 0.50 | 399.50 |
| 11/07/22 | Nathaniel  T. DeLoatch | Draft SOLIC retention application. | B160 | 3.00 | 1,809.00 |
| 11/08/22 | Nathaniel  T. DeLoatch | Drafting of application to retain SOLIC and research re same. | B160 | 4.00 | 2,412.00 |
| 11/09/22 | Nathaniel  T. DeLoatch | Revise draft of SOLIC retention application (1.5); draft proposed order granting same (1.6). | B160 | 3.10 | 1,869.30 |
| 11/09/22 | Nathaniel  T. DeLoatch | Revise SOLIC retention application (1.0); revise proposed order and supporting documents re same (0.5). | B160 | 1.50 | 904.50 |
| 11/09/22 | David  A. Wender | Review draft Motion to Approve Solic's retention. | B160 | 0.30 | 239.70 |
| 11/10/22 | David  A. Wender | Review draft Motion to Approve Solic's retention. | B160 | 0.30 | 239.70 |
| 11/10/22 | Nathaniel  T. DeLoatch | Review and revise application to retain SOLIC and supporting documentation. | B160 | 0.50 | 301.50 |
| 11/10/22 | Nathaniel  T. DeLoatch | Draft certificate of service re sale motion and expedited hearing (.3) and facilitate filing of same (.1). | B160 | 0.40 | 241.20 |
| 11/11/22 | David  A. Wender | Review draft Motion to Approve Solic's retention. | B160 | 0.30 | 239.70 |
| 11/11/22 | Nathaniel  T. DeLoatch | Correspond with trustee re SOLIC retention application. | B160 | 0.40 | 241.20 |
| 11/11/22 | Nathaniel  T. DeLoatch | Revise SOLIC retention application and proposed order. | B160 | 0.50 | 301.50 |
| 11/14/22 | Nathaniel  T. DeLoatch | Revise draft of application to retain SOLIC. | B160 | 0.60 | 361.80 |
| 11/14/22 | David  A. Wender | Revise SOLIC Retention Motion. | B160 | 0.10 | 79.90 |
| 11/14/22 | Nathaniel  T. DeLoatch | Review application to retain SOLIC (.5). | B160 | 0.50 | 301.50 |
| 11/14/22 | Nathaniel  T. DeLoatch | Prepare application to retain SOLIC for service. | B160 | 0.50 | 301.50 |

Matter No. 96361-0002 | Bill No: 1233828 | Page 7

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 11/15/22 | Nathaniel T. DeLoatch | Revise proposed order granting application to retain SOLIC (.3); uploading of same (.1). | B160 | 0.40 | 241.20 |
| 11/16/22 | Nathaniel T. DeLoatch | Analyze Debtor's contract with independent contractor. | B160 | 0.20 | 120.60 |
| 11/18/22 | Nathaniel T. DeLoatch | Review order granting retention of investment banker (.2); prepare same for service (.1). | B160 | 0.30 | 180.90 |
| 11/21/22 | Nathaniel T. DeLoatch | Prepare for and attend call with US Trustee and Chapter 11 Trustee re retention of professionals. | B160 | 0.30 | 180.90 |
| 11/21/22 | Nathaniel T. DeLoatch | Prepare and file certificate of service of SOLIC retention order. | B160 | 0.40 | 241.20 |
| 11/21/22 | Nathaniel T. DeLoatch | Correspond with SOLIC re amended declaration (.1); draft supplemental declaration of SOLIC (.5). | B160 | 0.60 | 361.80 |
| 11/21/22 | David A. Wender | Review and revise Eversheds supplemental disclosure. | B160 | 0.20 | 159.80 |
| 11/28/22 | Nathaniel T. DeLoatch | Review supplemental declarations of SOLIC and Trustee and format for filing (.2); filing of same (.5). | B160 | 0.70 | 422.10 |
| 11/28/22 | Nathaniel T. DeLoatch | Review Debtor's counsel proposed order re final fee application (.2); correspond with Debtor's counsel re same (.1). | B160 | 0.30 | 180.90 |
| 11/29/22 | Nathaniel T. DeLoatch | Communicate with Tonya Black re service of supplemental declarations of SOLIC and Trustee (.1); prepare and file COS re same (.3). | B160 | 0.40 | 241.20 |
| 11/29/22 | Nathaniel T. DeLoatch | Correspond with Trustee regarding UST's comments to SOLIC retention application. | B160 | 0.10 | 60.30 |
| | | **Total for B160 - Fee/Employment Applications** | | | **14,232.40** |
| 11/10/22 | Nathaniel T. DeLoatch | Review Debtor's counsel's final fee application (.5); draft correspondence with U.S. Trustee re debtor's fee app (.7). | B170 | 1.20 | 723.60 |
| 11/11/22 | David A. Wender | Analyze email related to Geer fee application. | B170 | 0.60 | 479.40 |
| 11/15/22 | Nathaniel T. DeLoatch | Review and analyze RLKG fee application. | B170 | 0.30 | 180.90 |
| 11/16/22 | Nathaniel T. DeLoatch | Correspond with David Wender re RLKG's fee application. | B170 | 0.40 | 241.20 |
| 11/18/22 | David A. Wender | Follow up in respect of inquiries related to SOLIC retention. | B170 | 0.30 | 239.70 |

Matter No. 96361-0002                          Bill No: 1233828                                      Page 8

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 11/30/22 | David  A. Wender | Follow up relative to UST comment to SOLIC indemnity. | B170 | 0.40 | 319.60 |
| | | **Total for B170 - Fee/Employment Objections** | | | **2,184.40** |
| 11/10/22 | Nathaniel  T. DeLoatch | Review Zeroholdings bankruptcy docket (.6); draft NOA for trustee in zeroholdings case (.2). | B180 | 0.80 | 482.40 |
| 11/18/22 | Nathaniel  T. DeLoatch | Revise draft of notice of appearance of chapter 11 trustee in Zeroholdings bankruptcy case (.1). | B180 | 0.10 | 60.30 |
| 11/18/22 | Nathaniel  T. DeLoatch | Drafting of bar date stipulation between Zeroholding and curepoint (.3); correspond with DW re same (.2). | B180 | 0.50 | 301.50 |
| 11/21/22 | Nathaniel  T. DeLoatch | Correspond with Debtor's counsel in Zeroholding bankruptcy re bar date stipulation. | B180 | 0.20 | 120.60 |
| 11/29/22 | Nathaniel  T. DeLoatch | Communicate with Zeroholdings' counsel re bar date stipulation. | B180 | 0.10 | 60.30 |
| 11/30/22 | Nathaniel  T. DeLoatch | Correspond with Zeroholdings' counsel re bar date stipulation (.1); formatting and filing of same (.5). | B180 | 0.60 | 361.80 |
| | | **Total for B180 - Avoidance Action Analysis** | | | **1,386.90** |
| 11/06/22 | Nathaniel  T. DeLoatch | Draft supplemental rejection notice for sale procedures order. | B185 | 1.60 | 964.80 |
| 11/08/22 | David  A. Wender | Prepare for and participate in call with counsel to the landlord. | B185 | 0.20 | 159.80 |
| 11/09/22 | David  A. Wender | Further analysis of purported lease. | B185 | 0.50 | 399.50 |
| 11/09/22 | Katherine P Simms | Ran searches and pulled court filings for Nathaniel DeLoatch in Fulton County Court related to court opinion on leases. | B185 | 1.20 | 378.00 |
| 11/10/22 | Katherine P Simms | Ran searches and pulled court filings for Nathaniel DeLoatch in Fulton County Court related to court opinion on leases. | B185 | 1.30 | 409.50 |
| 11/10/22 | David  A. Wender | Confer with Medicis related to sale procedures motion. | B185 | 0.30 | 239.70 |
| 11/21/22 | Nathaniel  T. DeLoatch | Review First American Commercial Bancorp's proposed motion to abandon. | B185 | 0.70 | 422.10 |
| 11/21/22 | Nathaniel  T. DeLoatch | Review proposed consent order re mfr for Arvest Bank. | B185 | 0.40 | 241.20 |
| 11/22/22 | Nathaniel  T. | Review proposed notice of abandonment and | B185 | 0.60 | 361.80 |

Matter No. 96361-0002                                      Bill No: 1233828                                                        Page 9

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| | DeLoatch | research regarding necessity of same. | | | |
| 11/22/22 | Nathaniel T. DeLoatch | Review Debtor's exec. contracts and unexpired leases (.5); communicate with Debtor re determining cure amounts (.2). | B185 | 0.70 | 422.10 |
| 11/28/22 | Nathaniel T. DeLoatch | Correspondence with Debtor re contract counterparties and cure amounts. | B185 | 0.40 | 241.20 |
| 11/30/22 | David A. Wender | Research regarding assignability of certain assets. | B185 | 1.60 | 1,278.40 |
| 11/30/22 | Nathaniel T. DeLoatch | Review Debtor's proposed list of executory contracts and unexpired leases and cure amounts for same (2.5); draft service list of same (.5). | B185 | 3.00 | 1,809.00 |
| 11/30/22 | Nathaniel T. DeLoatch | Call with Debtor's accountant re vendor cure amounts. | B185 | 0.20 | 120.60 |
| | | **Total for B185 - Assumption/Rejection of Leases and Contracts** | | | **7,447.70** |
| 11/14/22 | Nathaniel T. DeLoatch | Drafting of motion to amend interim cash collateral order and research re same done simultaneously. | B230 | 3.00 | 1,809.00 |
| 11/15/22 | Nathaniel T. DeLoatch | Correspond with Debtor's employees re draft budget. | B230 | 0.20 | 120.60 |
| 11/15/22 | Nathaniel T. DeLoatch | Revising of motion to amend interim cash collateral order. | B230 | 2.00 | 1,206.00 |
| 11/16/22 | David A. Wender | Review and revise Cash Collateral Motion. | B230 | 0.60 | 479.40 |
| 11/17/22 | Nathaniel T. DeLoatch | Revise draft of motion to amend interim cash collateral order. | B230 | 0.30 | 180.90 |
| 11/18/22 | Nathaniel T. DeLoatch | Continue revising motion to amend cash collateral order. | B230 | 2.00 | 1,206.00 |
| 11/18/22 | Nathaniel T. DeLoatch | Call with clerk's office re potential dates for hearing on motion to amend interim cash collateral order. | B230 | 0.20 | 120.60 |
| 11/18/22 | Nathaniel T. DeLoatch | Draft motion for expedited hearing on motion to amend interim cash collateral order. | B230 | 0.60 | 361.80 |
| 11/18/22 | David A. Wender | Review and provide comments to Amended Cash Collateral Motion. | B230 | 1.00 | 799.00 |
| 11/21/22 | Nathaniel T. DeLoatch | Revise draft of cash collateral motion (.2); revise list of lenders requiring service of Cash Collateral motion (.3). | B230 | 0.50 | 301.50 |

Matter No. 96361-0002 | Bill No: 1233828 | Page 10

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 11/21/22 | Nathaniel T. DeLoatch | Revise and review draft of motion for cash collateral (.8); prepare and file motion to amend cash collateral order (.3); communicate with clerk's office re filing and hearing date (.1). | B230 | 1.20 | 723.60 |
| 11/21/22 | Nathaniel T. DeLoatch | Revise motion for expedited hearing on cash collateral motion (.2). | B230 | 0.20 | 120.60 |
| 11/21/22 | Nathaniel T. DeLoatch | Correspond with court, debtor's counsel and other interested parties re scheduling expedited hearing on cash collateral motion. | B230 | 0.30 | 180.90 |
| 11/22/22 | Nathaniel T. DeLoatch | Communicate with clerk's office re scheduling expedited hearing on trustee's cash collateral motion. | B230 | 0.10 | 60.30 |
| 11/28/22 | Nathaniel T. DeLoatch | Review cash collateral standards and simultaneously prepare for cash collateral hearing. | B230 | 2.00 | 1,206.00 |
| 11/29/22 | Nathaniel T. DeLoatch | Review motions and orders re cash collateral in preparation for hearing (2.0); draft outline for cash collateral motion presentation (2.0). | B230 | 4.00 | 2,412.00 |
| 11/30/22 | Nathaniel T. DeLoatch | Revise proposed order granting Trustee's cash collateral motion (.2). | B230 | 0.20 | 120.60 |
| 11/30/22 | Nathaniel T. DeLoatch | Prepare for and attend hearing on cash collateral order. | B230 | 1.50 | 904.50 |
| | | **Total for B230 - Financing/Cash Collections** | | | **12,313.30** |
| 11/01/22 | Nathaniel T. DeLoatch | Analyze proofs of claims and supporting documents. | B310 | 3.00 | 1,809.00 |
| 11/03/22 | Nathaniel T. DeLoatch | Conduct claims analysis. | B310 | 0.50 | 301.50 |
| 11/03/22 | David A. Wender | Analyze purported secured claims. | B310 | 1.00 | 799.00 |
| 11/06/22 | David A. Wender | Analyze information related to lease. | B310 | 0.50 | 399.50 |
| 11/07/22 | David A. Wender | Review draft Sales Procedure Motion. | B310 | 1.10 | 878.90 |
| 11/07/22 | Nathaniel T. DeLoatch | Emails and calls with creditor CLG Servicing re claim documents. | B310 | 0.30 | 180.90 |
| 11/08/22 | Nathaniel T. DeLoatch | Correspond with creditor CLG Servicing re claim documentation. | B310 | 0.20 | 120.60 |
| 11/08/22 | David A. Wender | Review legal issues associated with claim objection. | B310 | 0.70 | 559.30 |

Matter No. 96361-0002                                    Bill No: 1233828                                    Page 11

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 11/08/22 | Erin E. Broderick | Review of AMOA secured claims and support thereof (.5); follow-up review of materials/underlying litigation relevant to the claim objection (2.0). | B310 | 2.50 | 1,980.00 |
| 11/09/22 | Erin E. Broderick | Work on claim objections and coordinate with N. DeLoatch to draft template pleadings (1.0). | B310 | 1.00 | 792.00 |
| 11/09/22 | David A. Wender | Review legal issues associated with claim objection. | B310 | 0.50 | 399.50 |
| 11/09/22 | Nathaniel T. DeLoatch | Analyze various creditors' filed proofs of claim. | B310 | 1.50 | 904.50 |
| 11/10/22 | Nathaniel T. DeLoatch | Correspond with counsel of CLG Servicing re claim documentation. | B310 | 0.40 | 241.20 |
| 11/10/22 | Nathaniel T. DeLoatch | Conduct analysis of validity of certain creditor's filed proof of claim. | B310 | 0.80 | 482.40 |
| 11/10/22 | Nathaniel T. DeLoatch | Draft motion to re-notice bar date. | B310 | 0.30 | 180.90 |
| 11/10/22 | David A. Wender | Attention to proposed claim objection. | B310 | 0.20 | 159.80 |
| 11/11/22 | Nathaniel T. DeLoatch | Research related to objection to proof of claim (2.0); drafting of objection to proof of claim (1.1). | B310 | 3.10 | 1,869.30 |
| 11/11/22 | David A. Wender | Research related to potential claim objection. | B310 | 0.50 | 399.50 |
| 11/14/22 | David A. Wender | Attention to compensation objection. | B310 | 0.30 | 239.70 |
| 11/14/22 | David A. Wender | Analyze issues related to unrecorded lien. | B310 | 0.30 | 239.70 |
| 11/15/22 | David A. Wender | Attention to potential claim objection. | B310 | 1.50 | 1,198.50 |
| 11/16/22 | David A. Wender | Telephone conferences in furtherance of objection to fee application and resolution thereof. | B310 | 0.20 | 159.80 |
| 11/16/22 | Erin E. Broderick | Review background for AMOA claim objection and follow-up with N. DeLoatch on additional pleadings from prior litigation. | B310 | 1.00 | 792.00 |
| 11/16/22 | David A. Wender | Analyze data relative to potential claim objection. | B310 | 0.10 | 79.90 |
| 11/16/22 | Nathaniel T. DeLoatch | Research re distinction between lease and security interest under GA law. | B310 | 1.50 | 904.50 |
| 11/17/22 | David A. Wender | Review caselaw in connection with potential claim objection. | B310 | 0.30 | 239.70 |
| 11/17/22 | Nathaniel T. DeLoatch | Continued research regarding true lease v. financing under GA law. | B310 | 1.30 | 783.90 |

Matter No. 96361-0002                                         Bill No: 1233828                                                      Page 12

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 11/17/22 | Nathaniel T. DeLoatch | Drafting motion to notice bar date. | B310 | 1.60 | 964.80 |
| 11/18/22 | Nathaniel T. DeLoatch | Continued drafting of proof of claim bar date motion and related proposed order (.5). | B310 | 0.50 | 301.50 |
| 11/20/22 | Erin E. Broderick | Draft claim objection and send to Trustee for review and comment. | B310 | 2.50 | 1,980.00 |
| 11/21/22 | David A. Wender | Review and analyze claim objections. | B310 | 2.20 | 1,757.80 |
| 11/21/22 | Nathaniel T. DeLoatch | Correspond with E. Broderick regarding claims objections. | B310 | 0.10 | 60.30 |
| 11/21/22 | Nathaniel T. DeLoatch | Review and file motion to set bar date and upload proposed order. | B310 | 0.50 | 301.50 |
| 11/21/22 | Erin E. Broderick | Revise AMOA objection for Trustee comments (.25); conduct research re Morris Bank objection and correspondence with Trustee re same (1.0). | B310 | 1.30 | 1,029.60 |
| 11/22/22 | Nathaniel T. DeLoatch | Review claims bar date order and facilitate service of same. | B310 | 0.20 | 120.60 |
| 11/22/22 | Nathaniel T. DeLoatch | Review draft of AMOA claim objection and begin drafting proposed order. | B310 | 0.40 | 241.20 |
| 11/22/22 | Nathaniel T. DeLoatch | Research re proof of claim procedures and reservation of rights and procedure for seeking recharacterization of claim. | B310 | 1.20 | 723.60 |
| 11/23/22 | David A. Wender | Attention to objections to filed claims. | B310 | 0.50 | 399.50 |
| 11/26/22 | Erin E. Broderick | Finalize AMOA objection (.5); draft Premium Merchant Funding claim objection and related diligence (2.25); start CLG claim objection and follow-up with N. DeLoatch on background (.75); conduct research on Morris Bank objection (.5). | B310 | 4.00 | 3,168.00 |
| 11/27/22 | Nathaniel T. DeLoatch | Revise draft of objection to creditor's claim; draft proposed order re same. | B310 | 2.60 | 1,567.80 |
| 11/28/22 | David A. Wender | Review and finalize claim objections. | B310 | 1.40 | 1,118.60 |
| 11/28/22 | Nathaniel T. DeLoatch | Revise draft of proposed order re AMOA claim objection. | B310 | 0.20 | 120.60 |
| 11/28/22 | Nathaniel T. DeLoatch | Draft proposed order re objection to claim of PMF. | B310 | 0.80 | 482.40 |
| 11/28/22 | Nathaniel T. DeLoatch | Communicate with counsel for First American re its collateral. | B310 | 0.10 | 60.30 |

Matter No. 96361-0002                                    Bill No: 1233828                                    Page 13

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 11/28/22 | Nathaniel T. DeLoatch | Conduct claims analysis of certain creditor's claims. | B310 | 0.20 | 120.60 |
| 11/28/22 | Nathaniel T. DeLoatch | Revise draft of objection to claim of PMF. | B310 | 0.50 | 301.50 |
| 11/28/22 | Erin E. Broderick | Revise Premium Merchant claim objection (.2); review follow-up research questions and discuss with client (.6). | B310 | 0.80 | 633.60 |
| 11/29/22 | David A. Wender | Attention to Merchant Advance claim objection. | B310 | 1.20 | 958.80 |
| 11/29/22 | Nathaniel T. DeLoatch | Research re objection to claim of PMF. | B310 | 0.10 | 60.30 |
| 11/29/22 | Erin E. Broderick | Telephone call with D. Wender Trustee (.3); follow-up with N. DeLoatch re research points and conduct same with respect to procedural requirements (.5). | B310 | 0.80 | 633.60 |
| | | **Total for B310 - Claims Administration and Objections** | | | **34,202.00** |
| 11/08/22 | Nathaniel T. DeLoatch | Correspond with Debtor re parties entitled to notice of bankruptcy proceedings. | B410 | 0.30 | 180.90 |
| 11/08/22 | Nathaniel T. DeLoatch | Correspond with Trustee and debtor re monthly operating reports. | B410 | 0.20 | 120.60 |
| | | **Total for B410 - General Bankruptcy Advice/Opinions** | | | **301.50** |
| 11/03/22 | Nathaniel T. DeLoatch | Revise draft of nondisclosure agreement. | B420 | 0.40 | 241.20 |
| | | **Total for B420 - Restructurings** | | | **241.20** |

|  |  |  | **Fees** | **$112,191.80** |
|--|--|--|----------|-----------------|

**B110  Case Administration**

| Nathaniel T. DeLoatch | 8.90 | Hours @ 603.00 | 5,366.70 | |
| | 8.90 | | | 5,366.70 |

**B120  Asset Analysis and Recovery**

| Eric Fenichel | 0.90 | Hours @ 1,062.00 | 955.80 | |
| | 0.90 | | | 955.80 |

**B130  Asset Disposition**

| David A. Wender | 1.50 | Hours @ 799.00 | 1,198.50 |
| Erin E. Broderick | 12.00 | Hours @ 792.00 | 9,504.00 |
| Christopher M. Rosselli | 1.30 | Hours @ 743.00 | 965.90 |

| Nathaniel T. DeLoatch | 34.50 | Hours @ 603.00 | 20,803.50 | |
| Wendy B. Spiro | 1.90 | Hours @ 383.00 | 727.70 | |
| | 51.20 | | | 33,199.60 |

**B140  Relief from Stay/Adequate Protection Proceedings**

| David A. Wender | 0.30 | Hours @ 799.00 | 239.70 | |
| | 0.30 | | | 239.70 |

**B150  Meetings of and Communications with Creditors**

| Nathaniel T. DeLoatch | 0.20 | Hours @ 603.00 | 120.60 | |
| | 0.20 | | | 120.60 |

**B160  Fee/Employment Applications**

| David A. Wender | 3.70 | Hours @ 799.00 | 2,956.30 | |
| Nathaniel T. DeLoatch | 18.70 | Hours @ 603.00 | 11,276.10 | |
| | 22.40 | | | 14,232.40 |

**B170  Fee/Employment Objections**

| David A. Wender | 1.30 | Hours @ 799.00 | 1,038.70 | |
| Nathaniel T. DeLoatch | 1.90 | Hours @ 603.00 | 1,145.70 | |
| | 3.20 | | | 2,184.40 |

**B180  Avoidance Action Analysis**

| Nathaniel T. DeLoatch | 2.30 | Hours @ 603.00 | 1,386.90 | |
| | 2.30 | | | 1,386.90 |

**B185  Assumption/Rejection of Leases and Contracts**

| David A. Wender | 2.60 | Hours @ 799.00 | 2,077.40 | |
| Nathaniel T. DeLoatch | 7.60 | Hours @ 603.00 | 4,582.80 | |
| Katherine P Simms | 2.50 | Hours @ 315.00 | 787.50 | |
| | 12.70 | | | 7,447.70 |

**B230  Financing/Cash Collections**

| David A. Wender | 1.60 | Hours @ 799.00 | 1,278.40 | |
| Nathaniel T. DeLoatch | 18.30 | Hours @ 603.00 | 11,034.90 | |
| | 19.90 | | | 12,313.30 |

**B310  Claims Administration and Objections**

| David A. Wender | 12.50 | Hours @ 799.00 | 9,987.50 | |
| Erin E. Broderick | 13.90 | Hours @ 792.00 | 11,008.80 | |
| Nathaniel T. DeLoatch | 21.90 | Hours @ 603.00 | 13,205.70 | |
| | 48.30 | | | 34,202.00 |

**B410  General Bankruptcy Advice/Opinions**

| Nathaniel T. DeLoatch | 0.50 | Hours @ 603.00 | 301.50 | |
| | 0.50 | | | 301.50 |

**B420  Restructurings**

| Nathaniel T. DeLoatch | 0.40 | Hours @ 603.00 | 241.20 | |
| | 0.40 | | | 241.20 |

| | 171.20 | | | 112,191.80 |

**DISBURSEMENTS**

Matter No. 96361-0002                                        Bill No: 1233828                                        Page 15

**DISBURSEMENTS**

| | |
|---|---:|
| Copies | 1,810.90 |
| Postage | 2,086.74 |
| GMS Courier Service- delivery to US DEPT OF JUSTICE/GEORGIA MESSENGER SERVICE, INC; Patrick Hally – Local Courier/Messenger Service | 29.87 |
| GMS Courier Service- delivery to BANKRUPCY CT/GEORGIA MESSENGER SERVICE, INC; Patrick Hally – Local Courier/Messenger Service | 29.87 |
| Spiro, Wendy - Filing Fee - Fee for e-filing Chapter 11 trustee's motion for sale procedure - U.S. Bankruptcy Court for the Northern District of Georgia 11/07/22 – Filing Fees | 188.00 |
| UCC Search and Copies/Cogency Global Inc.; LaShana C. Jimmar – Search Fees | -482.00 |
| VENDOR: FEDERAL EXPRESS; To: c o McGuireWoods LLP; From: Nathaniel DeLoatch – Overnight Courier | 27.89 |
| VENDOR: FEDERAL EXPRESS; To: General Counsel; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Attn; From: Nathaniel DeLoatch – Overnight Courier | 28.49 |
| VENDOR: FEDERAL EXPRESS; To: Attn  Arvest Bank; From: Nathaniel DeLoatch – Overnight Courier | 27.83 |
| VENDOR: FEDERAL EXPRESS; To: Aaron  Tady; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Michael Miles; From: Nathaniel DeLoatch – Overnight Courier | 23.74 |
| VENDOR: FEDERAL EXPRESS; To: Attn; From: Nathaniel DeLoatch – Overnight Courier | 27.89 |
| VENDOR: FEDERAL EXPRESS; To: Georgia Department of Labor; From: Nathaniel DeLoatch – Overnight Courier | 19.05 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Albert Crawford; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 22.45 |

**DISBURSEMENTS**

| | |
|---|---|
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: Attn   ALEXANDER S; From: Nathaniel DeLoatch – Overnight Courier | 33.04 |
| VENDOR: FEDERAL EXPRESS; To: BANKRUPTCY DEPT; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.47 |
| VENDOR: FEDERAL EXPRESS; To: Glass Doctor   Dublin; From: Nathaniel DeLoatch – Overnight Courier | 24.27 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Hunter Maclean Exley & Dunn P; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 22.45 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Trevor Talbot; From: Nathaniel DeLoatch – Overnight Courier | 23.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 22.45 |
| VENDOR: FEDERAL EXPRESS; To: Attn  John G McCullough; From: Nathaniel DeLoatch – Overnight Courier | 27.83 |
| VENDOR: FEDERAL EXPRESS; To: Attn  Michael F  Holbein; From: Nathaniel DeLoatch – Overnight Courier | 27.83 |
| VENDOR: FEDERAL EXPRESS; To: Pineyro Leslie M; From: Nathaniel DeLoatch – Overnight Courier | 17.47 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Micha; From: Nathaniel DeLoatch – Overnight Courier | 23.74 |
| VENDOR: FEDERAL EXPRESS; To: IBS  Solutions; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |

Matter No. 96361-0002                                    Bill No: 1233828                                    Page 17

**DISBURSEMENTS**

| | |
|---|---|
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 36.73 |
| VENDOR: FEDERAL EXPRESS; To: HI Bar Capital LLC; From: Nathaniel DeLoatch – Overnight Courier | 21.14 |
| VENDOR: FEDERAL EXPRESS; To: Innovatum Capital Partners, LL; From: Nathaniel DeLoatch – Overnight Courier | 20.46 |
| VENDOR: FEDERAL EXPRESS; To: Intelligent Network Solutions,; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Michael J  Levengood; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Trevor Talbot; From: Nathaniel DeLoatch – Overnight Courier | 23.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 21.63 |
| VENDOR: FEDERAL EXPRESS; To: Lori Miles; From: Nathaniel DeLoatch – Overnight Courier | 23.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 23.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Caitlyn  Powers; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Thomas M   Barton; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Attention; From: Nathaniel DeLoatch – Overnight Courier | 33.04 |
| VENDOR: FEDERAL EXPRESS; To: Attn; From: Nathaniel DeLoatch – Overnight Courier | 27.83 |

Matter No. 96361-0002                              Bill No: 1233828                                    Page 18

**DISBURSEMENTS**

| | |
|---|---|
| VENDOR: FEDERAL EXPRESS; To: Azzure Capital, LLC; From: Nathaniel DeLoatch – Overnight Courier | 27.89 |
| VENDOR: FEDERAL EXPRESS; To: Miller Jeri L; From: Nathaniel DeLoatch – Overnight Courier | 31.95 |
| VENDOR: FEDERAL EXPRESS; To: Hunter Maclean Exley & Dunn P; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Michael  Miles; From: Nathaniel DeLoatch – Overnight Courier | 23.74 |
| VENDOR: FEDERAL EXPRESS; To: Tom  Barton; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 21.63 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 26.07 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Greg Bongiovanni; From: Nathaniel DeLoatch – Overnight Courier | 19.05 |
| VENDOR: FEDERAL EXPRESS; To: Michael  Miles; From: Nathaniel DeLoatch – Overnight Courier | 23.74 |

Matter No. 96361-0002                          Bill No: 1233828                                    Page 19

**DISBURSEMENTS**

| | |
|---|---|
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Attn  David A  Garland; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 21.59 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Will B  Geer; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 23.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |

Matter No. 96361-0002                           Bill No: 1233828                                    Page 20

**DISBURSEMENTS**

| | |
|---|---|
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Todd Eugene Hennings; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: Brian P  Hall; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Michael F  Holbein; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Michael Miles; From: Nathaniel DeLoatch – Overnight Courier | 23.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 22.45 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Attn; From: Nathaniel DeLoatch – Overnight Courier | 27.83 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |

Matter No. 96361-0002                         Bill No: 1233828                              Page 21

**DISBURSEMENTS**

| | |
|---|---|
| VENDOR: FEDERAL EXPRESS; To: Attn; From: Nathaniel DeLoatch – Overnight Courier | 40.78 |
| VENDOR: FEDERAL EXPRESS; To: Georgia Department of Labor; From: Nathaniel DeLoatch – Overnight Courier | 19.05 |
| VENDOR: FEDERAL EXPRESS; To: Mark W  McCord; From: Nathaniel DeLoatch – Overnight Courier | 23.74 |
| VENDOR: FEDERAL EXPRESS; To: Chris  Jann; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: IBS of America; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Attn; From: Nathaniel DeLoatch – Overnight Courier | 27.83 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.47 |
| VENDOR: FEDERAL EXPRESS; To: Innovative Business Practices,; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Attn  Fred B  Wachter; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Office of  Reorganization; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 26.07 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 26.07 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: William A  Rountree; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |

**DISBURSEMENTS**

| | |
|---|---:|
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 26.07 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Mark McCord; From: Nathaniel DeLoatch – Overnight Courier | 23.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 22.45 |
| VENDOR: FEDERAL EXPRESS; To: David Garland; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 21.59 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: VP Health Services; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Hangers Cleaners; From: Nathaniel DeLoatch – Overnight Courier | 24.27 |
| VENDOR: FEDERAL EXPRESS; To: Harvey Lee Simpson, III, MD; From: Nathaniel DeLoatch – Overnight Courier | 31.94 |

Matter No. 96361-0002                                    Bill No: 1233828                                    Page 23

**DISBURSEMENTS**

| | |
|---|---|
| VENDOR: FEDERAL EXPRESS; To: HST, INC; From: Nathaniel DeLoatch – Overnight Courier | 19.05 |
| VENDOR: FEDERAL EXPRESS; To: Michael  Miles; From: Nathaniel DeLoatch – Overnight Courier | 23.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 23.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Mark Miles; From: Nathaniel DeLoatch – Overnight Courier | 30.16 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 21.63 |
| VENDOR: FEDERAL EXPRESS; To: Tom Barton; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 36.77 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.61 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |

**DISBURSEMENTS**

| | |
|---|---:|
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Philip  Miles; From: Nathaniel DeLoatch – Overnight Courier | 23.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 22.45 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 36.77 |
| VENDOR: FEDERAL EXPRESS; To: Michael Miles; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 21.59 |
| VENDOR: FEDERAL EXPRESS; To: Gillman, Bruton & Capone, LLC; From: Nathaniel DeLoatch – Overnight Courier | 19.11 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 23.35 |
| VENDOR: FEDERAL EXPRESS; To: Attention; From: Nathaniel DeLoatch – Overnight Courier | 33.04 |
| VENDOR: FEDERAL EXPRESS; To: Attn; From: Nathaniel DeLoatch – Overnight Courier | 19.05 |
| VENDOR: FEDERAL EXPRESS; To: Hewlett Packard Financial Serv; From: Nathaniel DeLoatch – Overnight Courier | 19.11 |

Matter No. 96361-0002                                    Bill No: 1233828                                    Page 25

**DISBURSEMENTS**

| | |
|---|---|
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: c o Marna Friedman; From: Nathaniel DeLoatch – Overnight Courier | 27.83 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 36.73 |
| VENDOR: FEDERAL EXPRESS; To: Gillman, Bruton & Capone, LLC; From: Nathaniel DeLoatch – Overnight Courier | 19.11 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 23.35 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: Attention; From: Nathaniel DeLoatch – Overnight Courier | 19.05 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.27 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 36.77 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 36.77 |
| VENDOR: FEDERAL EXPRESS; To: James Seward; From: Nathaniel DeLoatch – Overnight Courier | 42.18 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 36.73 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Attention; From: Nathaniel DeLoatch – Overnight Courier | 19.05 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Attention; From: Nathaniel DeLoatch – Overnight Courier | 19.05 |
| VENDOR: FEDERAL EXPRESS; To: United States  Attorney; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |

Matter No. 96361-0002 | Bill No: 1233828 | Page 26

**DISBURSEMENTS**

| | |
|---|---:|
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| VENDOR: FEDERAL EXPRESS; To: Innovatum Capital Partners, LL; From: Nathaniel DeLoatch – Overnight Courier | 26.97 |
| VENDOR: FEDERAL EXPRESS; To: Lindsay  Kolba; From: Nathaniel DeLoatch – Overnight Courier | 17.23 |
| Deposition Services/Esquire Deposition Services, LLC; David A. Wender – Transcript/Deposition | 1,090.25 |
| Bailey, Scott - Filing Fee - Multiple document searches Requestor: Nathaniel DeLoatch - GREEN COURT LEGAL TECHNO 11/10/22 – Filing Fees | 110.53 |
| Deposition Services/Esquire Deposition Services, LLC; David A. Wender – Transcript/Deposition | 170.45 |
| US Bankruptcy Court NDGA Filing Fee/CLERK, U.S. DISTRICT COURT; Wendy Spiro – Filing Fees | 150.00 |
| Bailey, Scott - Publications - Documents from PeachCourt Requestor: Nathaniel DeLoatch - GREEN COURT LEGAL TECHNO - PeachCourt Documents 11/11/22 – Publications | 258.03 |
| VENDOR: FEDERAL EXPRESS; To: U S  Bankruptcy Court (N D  Ga; From: Wendy Spiro – Overnight Courier | 16.99 |
| VENDOR: FEDERAL EXPRESS; To: nathaniel deloatch; From: FEDEX – Overnight Courier | 17.87 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 23.06 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 36.24 |
| VENDOR: FEDERAL EXPRESS; To: Greg Bongiovanni; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |

**DISBURSEMENTS**

| | |
|---|---|
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 25.33 |
| VENDOR: FEDERAL EXPRESS; To: Leslie M   Pineyro; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Medical Management Institute,; From: Nathaniel DeLoatch – Overnight Courier | 23.06 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 21.81 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: Caitlyn Powers; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Georgia Department of Labor; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Georgia Department of Labor; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Brian P  Hall; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: IBS Solutions; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Michael F  Holbein; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Office of Reorganization; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: United States Attorney; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 27.80 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 23.06 |
| VENDOR: FEDERAL EXPRESS; To: Trevor Talbot; From: Nathaniel DeLoatch – Overnight Courier | 23.06 |

Matter No. 96361-0002                     Bill No: 1233828                          Page 28

## DISBURSEMENTS

| | |
|---|---|
| VENDOR: FEDERAL EXPRESS; To: Hewlett Packard Financial Serv; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 25.33 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 20.98 |
| VENDOR: FEDERAL EXPRESS; To: Gillman, Bruton & Capone, LLC; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: HI Bar Capital LLC; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 23.87 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: CHESAPEAKE BANK; From: Nathaniel DeLoatch – Overnight Courier | 21.81 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 21.81 |
| VENDOR: FEDERAL EXPRESS; To: William A  Rountree; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Glass Doctor   Dublin; From: Nathaniel DeLoatch – Overnight Courier | 21.81 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 25.33 |
| VENDOR: FEDERAL EXPRESS; To: Hunter Maclean Exley & Dunn P; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |

Matter No. 96361-0002 | Bill No: 1233828 | Page 29

---

## DISBURSEMENTS

| | |
|---|---|
| VENDOR: FEDERAL EXPRESS; To: Innovatum Capital Partners, LL; From: Nathaniel DeLoatch – Overnight Courier | 19.88 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: David A  Garland; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Michael Miles; From: Nathaniel DeLoatch – Overnight Courier | 23.06 |
| VENDOR: FEDERAL EXPRESS; To: Lori Miles; From: Nathaniel DeLoatch – Overnight Courier | 23.06 |
| VENDOR: FEDERAL EXPRESS; To: Newtek Small Business Finance; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Michael Miles; From: Nathaniel DeLoatch – Overnight Courier | 23.06 |
| VENDOR: FEDERAL EXPRESS; To: CLG Servicing LLC; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: Attn  General Counsel; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 21.81 |
| VENDOR: FEDERAL EXPRESS; To: Marna Friedman; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 20.98 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Hangers Cleaners; From: Nathaniel DeLoatch – Overnight Courier | 21.81 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: IBS of America; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |

Matter No. 96361-0002                     Bill No: 1233828                            Page 30

**DISBURSEMENTS**

| | |
|---|---|
| VENDOR: FEDERAL EXPRESS; To: Innovative Business Practices,; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Medical Management Institute,; From: Nathaniel DeLoatch – Overnight Courier | 23.06 |
| VENDOR: FEDERAL EXPRESS; To: HST, INC; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 20.44 |
| VENDOR: FEDERAL EXPRESS; To: Michael F  Holbein; From: Nathaniel DeLoatch – Overnight Courier | 20.44 |
| VENDOR: FEDERAL EXPRESS; To: Mark W  McCord; From: Nathaniel DeLoatch – Overnight Courier | 23.06 |
| VENDOR: FEDERAL EXPRESS; To: (ATTN  BANKRUPTCY DEPT); From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 29.26 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Jeri L  Miller; From: Nathaniel DeLoatch – Overnight Courier | 30.81 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 21.81 |
| VENDOR: FEDERAL EXPRESS; To: Chris Jann; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |

**DISBURSEMENTS**

| | |
|---|---|
| VENDOR: FEDERAL EXPRESS; To: Attn  Fred B  Wachter; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 20.44 |
| VENDOR: FEDERAL EXPRESS; To: Todd Eugene  Hennings; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Mark Miles; From: Nathaniel DeLoatch – Overnight Courier | 29.30 |
| VENDOR: FEDERAL EXPRESS; To: City of Atlanta Fund, LLC; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Attn  Thomas  M  Barton; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: CT Corporation System; From: Nathaniel DeLoatch – Overnight Courier | 19.88 |
| VENDOR: FEDERAL EXPRESS; To: Attn  VP  Health Services; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: Georgia Department of Revenue; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Attn  Bankruptcy  Dept; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: CLG Servicing,  LLC; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |

Matter No. 96361-0002                                    Bill No: 1233828                                    Page 32

---

**DISBURSEMENTS**

| | |
|---|---|
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: James Seward; From: Nathaniel DeLoatch – Overnight Courier | 21.81 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Leslie M  Pineyro; From: Nathaniel DeLoatch – Overnight Courier | 20.44 |
| VENDOR: FEDERAL EXPRESS; To: J  Michael  Levengood; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Tom Barton; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: c o Michael  Miles; From: Nathaniel DeLoatch – Overnight Courier | 23.06 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: Aaron McCollough; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 23.06 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Brown Business Development, LL; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |

**DISBURSEMENTS**

| | |
|---|---|
| VENDOR: FEDERAL EXPRESS; To: Georgia Patient Care Preservat; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Vivieon Kelly Jones; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Brian J  Malcom; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: John G  McCullough; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Attn  Aaron P M  Tady; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Will B  Geer; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Gillman, Bruton & Capone, LLC; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 25.33 |
| VENDOR: FEDERAL EXPRESS; To: Hunter Maclean Exley & Dunn P; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Intelligent Network Solutions,; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 21.01 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 20.44 |
| VENDOR: FEDERAL EXPRESS; To: Azzure Capital LLC; From: Nathaniel DeLoatch – Overnight Courier | 26.40 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |

**DISBURSEMENTS**

| | |
|---|---|
| VENDOR: FEDERAL EXPRESS; To: Att  Albert Crawford; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Click Capital  Group, LLC; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 23.10 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 21.81 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 21.81 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Georgia Dept of Revenue; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 20.98 |
| VENDOR: FEDERAL EXPRESS; To: Philip Miles; From: Nathaniel DeLoatch – Overnight Courier | 23.06 |
| VENDOR: FEDERAL EXPRESS; To: Lindsay Kolba; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 21.81 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |

**DISBURSEMENTS**

| | |
|---|---|
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 17.11 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: Harvey Lee Simpson, III, MD; From: Nathaniel DeLoatch – Overnight Courier | 29.26 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 42.56 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 18.51 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 36.28 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 20.44 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 36.24 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |

Matter No. 96361-0002                          Bill No: 1233828                          Page 36

---

**DISBURSEMENTS**

| | |
|---|---:|
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: Innovatum Capital Partners, LL; From: Nathaniel DeLoatch – Overnight Courier | 26.20 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.74 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 36.24 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.78 |

**Total Current Disbursements**          $12,829.82

**TOTAL CURRENT BILLING**          **$125,021.62**

**EVERSHEDS
SUTHERLAND**

**Eversheds Sutherland (US) LLP**
999 Peachtree Street NE
Suite 2300
Atlanta, GA 30309-3996

T: +1 404 853 8000

eversheds-sutherland.com

IRS Employer ID No: 58-0619407

**Electronic Remittance Instructions**:
Bank Name:  Wells Fargo Bank, N.A.
Acct Name: Eversheds Sutherland (US) LLP
Acct Number:  5233576718
Wire Routing/ABA:  121000248
ACH Routing:  061000227
SWIFT Code:  WFBIUS6S
**Check Remittance Instructions**:
Eversheds Sutherland (US) LLP
PO Box 931885
Atlanta, GA 31193-1885

**The United States Trustee
David Wender as Chapter 11 Trustee of Curepoint, LLC
999 Peachtree Street NE
Suite 2300
C/O Eversheds Sutherland
Atlanta, GA  30309**

| | |
|---|---|
| Bill No. | 1233829 |
| Bill Date | January 18, 2023 |

**Matter No:      96361.0002
RE:               Curepoint Legal Advice**

**FOR LEGAL SERVICES RENDERED THROUGH December 31, 2022**

| | |
|---|---|
| **Fees** | **$105,742.10** |
| **Total Current Disbursements** | **$4,837.35** |
| **Total Current Bill** | **$110,579.45** |

Matter No. 96361-0002                                    Bill No: 1233829                                    Page 2

**FOR LEGAL SERVICES RENDERED THROUGH December 31, 2022**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/02/22 | Nathaniel T. DeLoatch | Correspond with Trustee re payment of USTR fees (.1); communicate with Debtor's accountant re payment of same (.2); review Dept. of Justice procedures for making payment of same (.4). | B110 | 0.70 | 422.10 |
| 12/02/22 | Nathaniel T. DeLoatch | Call with ZFS Inc regarding removal of ZFS from service list. | B110 | 0.10 | 60.30 |
| 12/05/22 | Nathaniel T. DeLoatch | Conference call with Trustee re status of case and strategy. | B110 | 0.30 | 180.90 |
| 12/05/22 | Nathaniel T. DeLoatch | Email with Debtor re payment of USTr fees. | B110 | 0.10 | 60.30 |
| 12/06/22 | Nathaniel T. DeLoatch | Review and analyze accounting summary from RBS for November 2022. | B110 | 0.40 | 241.20 |
| 12/08/22 | Nathaniel T. DeLoatch | Emails with Trustee regarding Elekta cure amount. | B110 | 0.20 | 120.60 |
| 12/09/22 | Nathaniel T. DeLoatch | Update case service lists to include recently filed notices of appearances. | B110 | 0.40 | 241.20 |
| 12/09/22 | Nathaniel T. DeLoatch | Review revised ES October invoice (.5); revise draft of ES First Application for Compensation (.4); emails with David Wender re same (.1). | B110 | 1.00 | 603.00 |
| 12/16/22 | Nathaniel T. DeLoatch | Attend meeting with Trustee and Curepoint's accountant regarding next steps after sale and winding down of Curepoint. | B110 | 0.30 | 180.90 |
| 12/16/22 | Nathaniel T. DeLoatch | Review and analyze Curepoint's financial documents related to and supporting draft of November MOR. | B110 | 2.50 | 1,507.50 |
| 12/19/22 | Nathaniel T. DeLoatch | Emails with Tonya Black regarding preparing November MOR. | B110 | 0.30 | 180.90 |
| 12/19/22 | Nathaniel T. DeLoatch | Emails with Trustee regarding draft of November MOR. | B110 | 0.10 | 60.30 |
| 12/19/22 | Nathaniel T. DeLoatch | Redact bank statements for November MOR. | B110 | 0.80 | 482.40 |
| 12/19/22 | Nathaniel T. DeLoatch | Revise proposed order per Court's instructions and upload to CMECF. | B110 | 0.30 | 180.90 |
| 12/19/22 | Nathaniel T. DeLoatch | Redact financial documents for November MOR. | B110 | 0.50 | 301.50 |
| 12/20/22 | Nathaniel T. | File November MOR. | B110 | 0.30 | 180.90 |

Matter No. 96361-0002 | Bill No: 1233829 | Page 3

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| | DeLoach | | | | |
| 12/20/22 | Nathaniel  T. DeLoach | Research appropriate addresses and parties for service of process of adversary complaints and summons relative to AMOA, Premium Merchant and CLG Servicing. | B110 | 0.70 | 422.10 |
| 12/21/22 | Nathaniel  T. DeLoach | Draft certificate of service for November MOR (.3); filing of same (.2). | B110 | 0.50 | 301.50 |
| 12/26/22 | David  A. Wender | Email correspondence with Jamila relative to operations. | B110 | 0.10 | 79.90 |
| | | **Total for B110 - Case Administration** | | | **5,808.40** |
| 12/16/22 | Angelena  H. Velaj | draft and combine closing documents. | B120 | 1.00 | 405.00 |
| | | **Total for B120 - Asset Analysis and Recovery** | | | **405.00** |
| 12/01/22 | Nathaniel  T. DeLoach | Compile and facilitate service of sale documents to Ga Dept. of Health and Community Health Planning. | B130 | 0.20 | 120.60 |
| 12/02/22 | Nathaniel  T. DeLoach | Draft notice of stalking horse bidder. | B130 | 0.50 | 301.50 |
| 12/02/22 | Nathaniel  T. DeLoach | Prepare service lists for stalking horse notice. | B130 | 0.50 | 301.50 |
| 12/02/22 | Nathaniel  T. DeLoach | Review proposed stalking horse bid and supporting documentation. | B130 | 0.20 | 120.60 |
| 12/02/22 | Nathaniel  T. DeLoach | Calls with various vendors re reporting services for auction. | B130 | 0.50 | 301.50 |
| 12/02/22 | Nathaniel  T. DeLoach | Review upcoming deadlines in Sales Procedures Order. | B130 | 0.20 | 120.60 |
| 12/05/22 | David  A. Wender | Review mark-up to NDA. | B130 | 0.40 | 319.60 |
| 12/05/22 | Nathaniel  T. DeLoach | Draft COS of Sale Procedures Order on Ga. Dept. of Health (.2); filing of same (.3). | B130 | 0.50 | 301.50 |
| 12/07/22 | Nathaniel  T. DeLoach | Analyze objection of AMOA to proposed sale of debtor. | B130 | 0.10 | 60.30 |
| 12/07/22 | David  A. Wender | Analyze AMOA Sale Objection. | B130 | 0.40 | 319.60 |
| 12/07/22 | Nathaniel  T. DeLoach | Emails with Trustee re AMOA's objection to sale (.1); begin drafting of response to AMOA's objection (.1). | B130 | 0.20 | 120.60 |
| 12/08/22 | David  A. Wender | Analyze AMOA Sale Objection. | B130 | 0.50 | 399.50 |

Matter No. 96361-0002 | Bill No: 1233829 | Page 4

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/08/22 | Nathaniel T. DeLoatch | Review RBS limited objection to sale and cure. | B130 | 0.10 | 60.30 |
| 12/09/22 | Nathaniel T. DeLoatch | Analyze APA of Dr. Randolph and simultaneously compare to form APA of Curepoint. | B130 | 0.50 | 301.50 |
| 12/09/22 | David A. Wender | Email correspondence in respect of Sale Objection. | B130 | 0.60 | 479.40 |
| 12/09/22 | David A. Wender | Telephone conference with counsel relative to AMOA objection and contentions asserted therein. | B130 | 0.60 | 479.40 |
| 12/10/22 | Nathaniel T. DeLoatch | Review Sale Procedures documents regarding auction (.3); draft Notice of Cancellation of Auction (.3); emails with David Wender regarding the above (.1). | B130 | 0.70 | 422.10 |
| 12/10/22 | Nathaniel T. DeLoatch | Analyze Sale Procedures documents regarding criteria and deadlines for Qualified Bidders (.4); draft notice of extension of deadline to notify qualifying bidder (.2); emails with David Wender regarding the above (.2). | B130 | 0.80 | 482.40 |
| 12/11/22 | Nathaniel T. DeLoatch | Begin drafting order granting sale of Debtor's assets. | B130 | 4.70 | 2,834.10 |
| 12/12/22 | David A. Wender | Analyze revised Sale Agreement to confirm qualified status. | B130 | 0.40 | 319.60 |
| 12/12/22 | Nathaniel T. DeLoatch | Cancel reporting service for auction. | B130 | 0.10 | 60.30 |
| 12/12/22 | Nathaniel T. DeLoatch | Revise draft of proposed sale order and simultaneous communications with David Wender regarding the same. | B130 | 2.30 | 1,386.90 |
| 12/12/22 | Nathaniel T. DeLoatch | Call with David Wender regarding sale task items and preparation for sale hearing. | B130 | 0.40 | 241.20 |
| 12/12/22 | Nathaniel T. DeLoatch | Emails with Tonya Black regarding service of Notice of Auction cancellation. | B130 | 0.30 | 180.90 |
| 12/12/22 | Nathaniel T. DeLoatch | Attend conference call with SOLIC and trustee regarding sale hearing and winning bidder's APA. | B130 | 0.20 | 120.60 |
| 12/12/22 | David A. Wender | Review proposed Sale Order. | B130 | 2.20 | 1,757.80 |
| 12/12/22 | Nathaniel T. DeLoatch | Review and revise draft of declaration of G. Hagood ISO Trustee's sale motion. | B130 | 0.50 | 301.50 |

Matter No. 96361-0002                          Bill No: 1233829                                    Page 5

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/12/22 | Nathaniel T. DeLoatch | Emails with counsel for Arvest Bank regarding cancellation of Auction. | B130 | 0.20 | 120.60 |
| 12/12/22 | Nathaniel T. DeLoatch | Review and revise Declaration of DW in support of Sale Motion. | B130 | 1.30 | 783.90 |
| 12/13/22 | David A. Wender | Revise documents in support of proposed sale. | B130 | 0.50 | 399.50 |
| 12/13/22 | Nathaniel T. DeLoatch | Emails with SOLIC regarding attendance at Sale Hearing. | B130 | 0.10 | 60.30 |
| 12/13/22 | David A. Wender | Review and revise Reply in Support of Proposed Sale. | B130 | 1.90 | 1,518.10 |
| 12/13/22 | Nathaniel T. DeLoatch | Continue drafting Response ISO Sale. | B130 | 3.50 | 2,110.50 |
| 12/13/22 | Nathaniel T. DeLoatch | Draft certificate of service of Notice of Cancellation of Auction (.2); compile documents for filing of above (.1); filing of same (.2). | B130 | 0.50 | 301.50 |
| 12/13/22 | Nathaniel T. DeLoatch | Revise draft of Response ISO Sale. | B130 | 1.60 | 964.80 |
| 12/14/22 | David A. Wender | Revise documents in support of proposed sale. | B130 | 1.10 | 878.90 |
| 12/14/22 | Nathaniel T. DeLoatch | Review Response ISO of Sale, Proposed Sale Order and other supporting documents (1.0); prepare above for filing (.3); filing of same (.2). | B130 | 1.50 | 904.50 |
| 12/15/22 | David A. Wender | Prepare for and participate in sale hearing. | B130 | 3.80 | 3,036.20 |
| 12/15/22 | Nathaniel T. DeLoatch | Revise Order Approving Sale in light of hearing (.5); compile and upload to court (.3). | B130 | 0.80 | 482.40 |
| 12/16/22 | Nathaniel T. DeLoatch | Prepare Sale Order, Response In Support of Sale Order, and the Amended SOLIC Order for service on all interested parties (1.0); facilitate service of same (.7). | B130 | 1.70 | 1,025.10 |
| 12/16/22 | Nathaniel T. DeLoatch | Emails with Tonya Black regarding service of Order Approving Sale. | B130 | 0.20 | 120.60 |
| 12/16/22 | Nathaniel T. DeLoatch | Emails with C. Rosselli re coordinating sale closing. | B130 | 0.10 | 60.30 |
| 12/17/22 | Nathaniel T. DeLoatch | Analyze purchaser's executed APA to ensure conforms with correct version. | B130 | 0.50 | 301.50 |
| 12/19/22 | Nathaniel T. DeLoatch | Attend calls with purchaser, attorney working group and SOLIC regarding sale (.8); emails with David Wender  re same (.3). | B130 | 1.10 | 663.30 |
| 12/19/22 | Nathaniel T. DeLoatch | Review and proof Closing Cash Funds Flow (.4); | B130 | 0.50 | 301.50 |

Matter No. 96361-0002                          Bill No: 1233829                                Page 6

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| | DeLoatch | email same to purchaser (.1). | | | |
| 12/19/22 | Nathaniel T. DeLoatch | Calls and emails with Chris Roselli regarding closing of sale to Curepoint and required documentation. | B130 | 0.20 | 120.60 |
| 12/19/22 | Nathaniel T. DeLoatch | Reviewing sale closing documents (.3); calls with Trustee regarding same (.1); review SOLIC invoice and correspond with SOLIC regarding same (.1). | B130 | 0.50 | 301.50 |
| 12/19/22 | Nathaniel T. DeLoatch | Emails with B. Railey re timeline for closing of CurePoint sale. | B130 | 0.20 | 120.60 |
| 12/20/22 | Nathaniel T. DeLoatch | Emails with ES team and purchaser's team regarding finalizing sale(.3); attend closing call with SOLIC, ES team and purchaser (.7). | B130 | 1.00 | 603.00 |
| | | **Total for B130 - Asset Disposition** | | | **27,394.60** |
| 12/01/22 | David A. Wender | Prepare for and participate in call related to SOLIC retention. | B160 | 0.60 | 479.40 |
| 12/05/22 | Nathaniel T. DeLoatch | Communications with Court's chambers re procedures for revision to SOLIC engagement letter and amended order. | B160 | 0.60 | 361.80 |
| 12/06/22 | Nathaniel T. DeLoatch | Emails with Debtor's accountant re payment of RLKG fees. | B160 | 0.10 | 60.30 |
| 12/06/22 | Nathaniel T. DeLoatch | Drafting of amended SOLIC Order. | B160 | 0.40 | 241.20 |
| 12/07/22 | Nathaniel T. DeLoatch | Draft amendment to SOLIC Order (.8); revise same per Trustee's comments (.1); email USTr re same (.1). | B160 | 1.00 | 603.00 |
| 12/07/22 | Nathaniel T. DeLoatch | Emails with Debtor's accountant re payment of RLKG's fees. | B160 | 0.10 | 60.30 |
| 12/07/22 | Nathaniel T. DeLoatch | Draft Application of ES for compensation and supporting documents. | B160 | 4.30 | 2,592.90 |
| 12/08/22 | Nathaniel T. DeLoatch | Revise draft of ES Application for compensation. | B160 | 0.60 | 361.80 |
| 12/08/22 | Nathaniel T. DeLoatch | Emails with D. Wender and billing department regarding ES's October invoice. | B160 | 0.40 | 241.20 |
| 12/08/22 | Nathaniel T. DeLoatch | Review revised ES October invoice (.2); calls with billing department regarding invoice (.3). | B160 | 0.50 | 301.50 |
| 12/09/22 | Nathaniel T. DeLoatch | Emails with UST regarding Amended SOLIC Retention Order. | B160 | 0.10 | 60.30 |

Matter No. 96361-0002 | Bill No: 1233829 | Page 7
---|---|---

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/09/22 | Nathaniel  T. DeLoatch | Review UST Guidelines re applications for compensation (.2); draft summary of fees requested per ES First Application for Compensation (.3). | B160 | 0.50 | 301.50 |
| 12/09/22 | Wendy  B. Spiro | Provide N. DeLoatch with additional information regarding U.S. Trustee's guidelines for fee applications. | B160 | 0.20 | 76.60 |
| 12/11/22 | Nathaniel  T. DeLoatch | Prepare summary of ES application for compensation per UST guidelines. | B160 | 0.80 | 482.40 |
| 12/12/22 | Nathaniel  T. DeLoatch | Revise draft of ES First Fee Application (.2); review court's voluntary noticing and hearing procedures (.3); draft notice of hearing (.2); compile Fee Application documents for filing (.2); filing of the above documents (.2). | B160 | 1.10 | 663.30 |
| 12/12/22 | Nathaniel  T. DeLoatch | Communications with Court's chambers regarding US Trustee's and Trustee's proposed amendment to SOLIC retention order. | B160 | 0.30 | 180.90 |
| 12/13/22 | Nathaniel  T. DeLoatch | Draft certificate of service of ES First Application for Compensation (.2); compile documents for filing of above (.1); filing of same (.2). | B160 | 0.50 | 301.50 |
| 12/13/22 | Nathaniel  T. DeLoatch | Emails with Tonya Black re service of the Amended Order on SOLIC Application. | B160 | 0.10 | 60.30 |
| 12/13/22 | Nathaniel  T. DeLoatch | Review Court's Amended Order re SOLIC Retention. | B160 | 0.10 | 60.30 |
| 12/15/22 | Nathaniel  T. DeLoatch | Begin drafting proposed order granting Application to Retain appraiser ROS. | B160 | 0.40 | 241.20 |
| 12/15/22 | Nathaniel  T. DeLoatch | Begin drafting application to employ appraiser. | B160 | 1.50 | 904.50 |
| 12/16/22 | Nathaniel  T. DeLoatch | Revise draft of application to employ ROS. | B160 | 0.50 | 301.50 |
| 12/16/22 | Nathaniel  T. DeLoatch | Revise proposed order granting Application to Employ ROS (.2); emails with D. Wender regarding the above (.1). | B160 | 0.30 | 180.90 |
| 12/16/22 | Nathaniel  T. DeLoatch | Compile ROS Application and supporting documents for service (.2); emails with Tonya Black regarding same (.1). | B160 | 0.30 | 180.90 |
| 12/17/22 | Nathaniel  T. DeLoatch | Review draft of Application to Employ ROS (.2); compile draft and supporting documents for filing (.2); filing of same (.1). | B160 | 0.50 | 301.50 |

Matter No. 96361-0002 | Bill No: 1233829 | Page 8

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/17/22 | Nathaniel T. DeLoatch | Draft Certificate of Service of Trustee's Application to Employ ROS (.2); filing of same (.1). | B160 | 0.30 | 180.90 |
| 12/17/22 | Nathaniel T. DeLoatch | Revise proposed order granting application to employ ROS subject to objection (.3); uploading of same (.1). | B160 | 0.40 | 241.20 |
| | | **Total for B160 - Fee/Employment Applications** | | | **10,023.10** |
| 12/06/22 | Valerie S. Sanders | Analysis of potential adversary complaint against Morris Bank and correspondence with D. Wender regarding same. | B180 | 2.60 | 1,755.00 |
| 12/07/22 | Valerie S. Sanders | Continued analysis of potential claim against Morris Bank; review proofs of claim and supporting documents and outline adversary complaints against AMOA, CLG. | B180 | 3.20 | 2,160.00 |
| 12/08/22 | Valerie S. Sanders | Outline complaints. | B180 | 2.70 | 1,822.50 |
| 12/09/22 | Valerie S. Sanders | Call with B. Raley; draft and review adversary complaint against AMOA; related e-mails with N. DeLoatch, client group. | B180 | 6.50 | 4,387.50 |
| 12/11/22 | Valerie S. Sanders | Revisions to AMOA complaint. | B180 | 0.30 | 202.50 |
| 12/12/22 | Valerie S. Sanders | Draft and revise complaint against AMOA; analysis of potential exhibits. | B180 | 2.30 | 1,552.50 |
| 12/12/22 | Thomas M. Byrne | Consult w/ V. Sanders re adversary draft & issues. | B180 | 0.60 | 540.00 |
| 12/12/22 | Valerie S. Sanders | Draft and revise complaints against CLG and Premium Merchant Funding. | B180 | 2.80 | 1,890.00 |
| 12/13/22 | Valerie S. Sanders | Draft and revise adversary complaints against CLG and Preferred Merchant Funding; related e-mails with D. Wender and instructions to W. Spiro. | B180 | 4.80 | 3,240.00 |
| 12/16/22 | David A. Wender | Analyze documents in respect of potential claims. | B180 | 1.10 | 878.90 |
| 12/28/22 | Valerie S. Sanders | E-mails with counsel for CLG. | B180 | 0.10 | 67.50 |
| | | **Total for B180 - Avoidance Action Analysis** | | | **18,496.40** |
| 12/01/22 | Nathaniel T. DeLoatch | Analyze and create cure schedules (1.2); revise notice of assumption and assignment (.8); | B185 | 2.20 | 1,326.60 |

Matter No. 96361-0002                     Bill No: 1233829                                    Page 9

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| | | facilitate service of same (.2). | | | |
| 12/02/22 | Nathaniel T. DeLoatch | Correspond with counsel for RBS re Notice of Assumption and Assignment. | B185 | 0.20 | 120.60 |
| 12/02/22 | Nathaniel T. DeLoatch | Draft COS for Notice of Assumption and Assignment (.3); compile related documents for filing (.2); filing of same (.2). | B185 | 0.70 | 422.10 |
| 12/02/22 | Nathaniel T. DeLoatch | Call with FedEx re service of Assumption Notice. | B185 | 0.10 | 60.30 |
| 12/02/22 | Nathaniel T. DeLoatch | Correspond with SOLIC re notice of assumption and assignment and cure amounts. | B185 | 0.10 | 60.30 |
| 12/02/22 | Nathaniel T. DeLoatch | Correspond with SOLIC and Trustee re proposed cure costs (.2); attend meeting with SOLIC, Debtor and Trustee re same (.5). | B185 | 0.70 | 422.10 |
| 12/02/22 | Nathaniel T. DeLoatch | Correspond with Debtor's accountant regarding revisions to proposed cure amounts (.2); review proposed revisions to same (.4). | B185 | 0.60 | 361.80 |
| 12/04/22 | Nathaniel T. DeLoatch | Revise proposed cure schedule (.8); correspond with trustee regarding same (.2); email affected parties re revised cure amount (.1). | B185 | 1.10 | 663.30 |
| 12/05/22 | Nathaniel T. DeLoatch | Emails with Phillips healthcare re revised cure amount. | B185 | 0.20 | 120.60 |
| 12/05/22 | Nathaniel T. DeLoatch | Draft COS of revised cure schedule (.2); compile supporting documents re same (.3); filing of same (.2). | B185 | 0.70 | 422.10 |
| 12/05/22 | Nathaniel T. DeLoatch | Call with Elekta's counsel re cure amounts (.1); correspond with Trustee re same (.1); email with Curepoint's operations team re same (.1). | B185 | 0.30 | 180.90 |
| 12/05/22 | Nathaniel T. DeLoatch | Correspond with Phillips Healthcare re revised cure amount. | B185 | 0.20 | 120.60 |
| 12/06/22 | Nathaniel T. DeLoatch | Analyze invoices provided by RBS re proposed cure amounts and contract provisions related to same. | B185 | 0.50 | 301.50 |
| 12/06/22 | Nathaniel T. DeLoatch | Call with First American Commercial Bancorp's counsel re collateral and lease rejection procedures. | B185 | 0.20 | 120.60 |
| 12/06/22 | Nathaniel T. DeLoatch | Analyze and compare debtor's records with invoices provided by Elekta to determine cure amounts. | B185 | 0.90 | 542.70 |
| 12/06/22 | Nathaniel T. | Emails with debtor's accountant and operations | B185 | 0.10 | 60.30 |

Matter No. 96361-0002                     Bill No: 1233829                                    Page 10

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| | DeLoatch | manager re Elekta cure amount. | | | |
| 12/07/22 | Nathaniel T. DeLoatch | Call with RBS's counsel re cure amount. | B185 | 0.20 | 120.60 |
| 12/07/22 | Nathaniel T. DeLoatch | Emails with Elekta regarding cure amounts. | B185 | 0.10 | 60.30 |
| 12/07/22 | Nathaniel T. DeLoatch | Emails with RBS's counsel re proposed cure amount. | B185 | 0.20 | 120.60 |
| 12/09/22 | Nathaniel T. DeLoatch | Drafting of notice of second amended cure schedule (.3); revise cure schedule re same (.3); draft COS of same (.2). | B185 | 0.80 | 482.40 |
| 12/09/22 | Nathaniel T. DeLoatch | Draft stipulation regarding Elekta's cure amount and supporting documents (.3); filing of same (.3); emails with Elekta's counsel re same (.1). | B185 | 0.70 | 422.10 |
| 12/12/22 | Nathaniel T. DeLoatch | Emails with counsel for HPFS re its assumption or rejection of its lease. | B185 | 0.20 | 120.60 |
| 12/20/22 | Nathaniel T. DeLoatch | Begin drafting rejection notices of executory contracts and unexpired leases and simultaneous review of Debtor's financials concerning contracts to be rejected. | B185 | 2.20 | 1,326.60 |
| 12/21/22 | Nathaniel T. DeLoatch | Continue revising schedule to rejection notice (.5); emails with Curepoint's manager and accountant regarding review of same (.2); emails with trustee regarding same (.1). | B185 | 0.80 | 482.40 |
| 12/22/22 | David A. Wender | Review proposed rejection notices. | B185 | 0.10 | 79.90 |
| 12/22/22 | Nathaniel T. DeLoatch | Continue revising rejection schedule and simultaneously examining debtor's books and records for relevant contracts (1.0); emails and calls with debtor's accountant and manager regarding the above (.3); emails with purchaser's counsel regarding the above (.2). | B185 | 1.50 | 904.50 |
| 12/23/22 | Nathaniel T. DeLoatch | Emails with Trustee regarding Curepoint's existing contracts and strategy for transition to buyer. | B185 | 0.20 | 120.60 |
| 12/23/22 | Nathaniel T. DeLoatch | Draft motion to assume and assign certain contracts to Cancer Care and supporting documents. | B185 | 2.30 | 1,386.90 |
| 12/27/22 | Nathaniel T. DeLoatch | Attend conference call with Trustee and purchaser's counsel regarding disposition of certain provider agreements and transition services agreement. | B185 | 0.20 | 120.60 |

Matter No. 96361-0002                          Bill No: 1233829                                       Page 11

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/27/22 | David  A. Wender | Attention to assumption/rejection issues following closing. | B185 | 1.30 | 1,038.70 |
| 12/28/22 | David  A. Wender | Review and provide comments to assumption/rejection pleading. | B185 | 0.20 | 159.80 |
| 12/29/22 | Nathaniel  T. DeLoatch | Correspond with counsel for US Bank Equipment Finance and Trustee regarding collateral. | B185 | 0.50 | 301.50 |
| 12/29/22 | Nathaniel  T. DeLoatch | Revise draft of motion to assume and assign. | B185 | 0.70 | 422.10 |
| 12/29/22 | Nathaniel  T. DeLoatch | Revise rejection schedule and notice. | B185 | 0.30 | 180.90 |
| 12/30/22 | Nathaniel  T. DeLoatch | Compile notice of rejection and supporting documents for service (.2); facilitate service of same (.1). | B185 | 0.30 | 180.90 |
| 12/30/22 | Nathaniel  T. DeLoatch | Review and analyze purchaser's proposed draft of TSA. | B185 | 0.60 | 361.80 |
| | | **Total for B185 - Assumption/Rejection of Leases and Contracts** | | | **13,700.20** |
| 12/13/22 | Christopher  M. Rosselli | Review materials; conference with David Wender. | B190 | 0.40 | 297.20 |
| 12/14/22 | Christopher  M. Rosselli | Review purchase agreement regarding closing deliveries; email to David Wender. | B190 | 0.30 | 222.90 |
| 12/15/22 | Christopher  M. Rosselli | Review certificates of need; conference with David Wender regarding same; correspondence with Angelena Velaj regarding closing documents. | B190 | 0.50 | 371.50 |
| 12/17/22 | Christopher  M. Rosselli | Review, revise and distribute closing documents; email to deal team regarding closing mechanics. | B190 | 0.70 | 520.10 |
| 12/19/22 | Christopher  M. Rosselli | Attention to closing. | B190 | 2.90 | 2,154.70 |
| 12/20/22 | Christopher  M. Rosselli | Attention to closing. | B190 | 0.50 | 371.50 |
| | | **Total for B190 - Other Contested Matters (excluding assumption/rejection motions)** | | | **3,937.90** |
| 12/01/22 | Nathaniel  T. DeLoatch | Correspond with Clerk of Court re proposed cash collateral order (.1); revise same (.3). | B230 | 0.40 | 241.20 |
| 12/02/22 | Nathaniel  T. DeLoatch | Facilitate service of Cash Collateral Order. | B230 | 0.20 | 120.60 |

Matter No. 96361-0002 | Bill No: 1233829 | Page 12

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 12/02/22 | Nathaniel T. DeLoatch | Incorporate Court's comments into proposed order granting cash collateral motion (.4); upload same to court (.1). | B230 | 0.50 | 301.50 |
| | | **Total for B230 - Financing/Cash Collections** | | | **663.30** |
| 12/01/22 | David A. Wender | Research concerning procedural posture claim objection. | B310 | 0.80 | 639.20 |
| 12/01/22 | Nathaniel T. DeLoatch | Communications with Trustee and SOLIC re proper asset descriptions in sale process. | B310 | 0.30 | 180.90 |
| 12/01/22 | Nathaniel T. DeLoatch | Communications with Debtor re vendors and amounts outstanding. | B310 | 0.30 | 180.90 |
| 12/02/22 | Nathaniel T. DeLoatch | Correspond with Tonya Black renewed service of bar date order and notice (.2); facilitate service of same (.1). | B310 | 0.30 | 180.90 |
| 12/02/22 | Nathaniel T. DeLoatch | Research applicable procedures for seeking recharacterization of claim. | B310 | 0.60 | 361.80 |
| 12/05/22 | David A. Wender | Analysis of potential claim and related objection. | B310 | 0.90 | 719.10 |
| 12/05/22 | Nathaniel T. DeLoatch | Compile documents for filing of COS re Claims Bar Date Motion and Order and Cash Collateral Order (.4); drafting of COS re same (.3); filing of same (.3). | B310 | 1.00 | 603.00 |
| 12/05/22 | Nathaniel T. DeLoatch | Correspond with Trustee re First American contract (.1); correspond with counsel for First American re lease collateral (.2);. | B310 | 0.30 | 180.90 |
| 12/05/22 | Nathaniel T. DeLoatch | Research caselaw and related procedures concerning what claim disputes must be brought as adversary proceedings. | B310 | 2.60 | 1,567.80 |
| 12/06/22 | Nathaniel T. DeLoatch | Meeting with Trustee and Valerie Sanders re drafting claims objections and related strategy. | B310 | 0.40 | 241.20 |
| 12/06/22 | David A. Wender | Direction concerning Adversary Proceeding claim objections. | B310 | 0.90 | 719.10 |
| 12/06/22 | Nathaniel T. DeLoatch | Research GA law re continuation of security interest in collateral in event of transfer. | B310 | 1.30 | 783.90 |
| 12/06/22 | Nathaniel T. DeLoatch | Research 11th Cir. precedent re grounds for disallowance of claim per Rule 3001(c). | B310 | 0.50 | 301.50 |
| 12/06/22 | Nathaniel T. DeLoatch | Analyze DI 181 notice of transfer of claim. | B310 | 0.10 | 60.30 |
| 12/06/22 | Nathaniel T. DeLoatch | Call with Windham Brannon re POC bar date and bankruptcy proceeding (.2); review | B310 | 0.50 | 301.50 |

Matter No. 96361-0002                                    Bill No: 1233829                                    Page 13

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| | | documentation provided by Windham Brannon (.2); send certain court filings to Windham Brannon (.1). | | | |
| 12/07/22 | David A. Wender | Respond to correspondence from creditor related to claim. | B310 | 0.30 | 239.70 |
| 12/07/22 | Nathaniel T. DeLoatch | Analyze amended claim no. 17. | B310 | 0.30 | 180.90 |
| 12/07/22 | David A. Wender | Supplemental research related to secured lender's claim. | B310 | 1.00 | 799.00 |
| 12/08/22 | Nathaniel T. DeLoatch | Call with M. Miles re Elekta cure amount. | B310 | 0.10 | 60.30 |
| 12/08/22 | Nathaniel T. DeLoatch | Review and update CP payment schedule re Elekta. | B310 | 0.10 | 60.30 |
| 12/08/22 | David A. Wender | Analyze amended/priority claim. | B310 | 0.90 | 719.10 |
| 12/08/22 | David A. Wender | Analyze issues related to AMOA Lease adversary proceeding. | B310 | 1.20 | 958.80 |
| 12/08/22 | Nathaniel T. DeLoatch | Calls and emails with Elekta's counsel regarding cure amounts. | B310 | 0.40 | 241.20 |
| 12/08/22 | Nathaniel T. DeLoatch | Review and analyze state court litigation relative to AMOA sale objection and proof of claim (2.7); emails with attorney working group re same (.2). | B310 | 2.90 | 1,748.70 |
| 12/09/22 | Nathaniel T. DeLoatch | Attend meeting with B. Railey re AMOA's asserted claim and sale objection. | B310 | 0.50 | 301.50 |
| 12/09/22 | Nathaniel T. DeLoatch | Analyze Independent Contractor Agreement of Dr. Simpson (.5); research requirements for priority under bankruptcy code 507(a)(4) (.5); emails with David Wender regarding the above (.1). | B310 | 1.10 | 663.30 |
| 12/09/22 | David A. Wender | Analysis of proposed priority claim submitted by Dr. Simpson. | B310 | 0.20 | 159.80 |
| 12/09/22 | Nathaniel T. DeLoatch | Analyze and review documents and communications between AMOA and Curepoint concerning the lease (1.5); emails with V. Sanders re same (.2). | B310 | 1.70 | 1,025.10 |
| 12/09/22 | Nathaniel T. DeLoatch | Analyze sufficiency of documents supporting Morris Bank POC (.8); emails with V. Sanders regarding the above (.2). | B310 | 1.00 | 603.00 |
| 12/09/22 | Nathaniel T. DeLoatch | Review proofs of claims filed in the case (1.0); create chart breaking down claims and potential | B310 | 2.50 | 1,507.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| | | arguments against same (1.5). | | | |
| 12/11/22 | Nathaniel T. DeLoatch | Begin drafting response to AMOA Sale Objection. | B310 | 0.80 | 482.40 |
| 12/12/22 | David A. Wender | Review and provide comments to draft Adversary Proceeding. | B310 | 0.70 | 559.30 |
| 12/13/22 | David A. Wender | Review and provide comments to draft Adversary Proceeding. | B310 | 1.20 | 958.80 |
| 12/14/22 | David A. Wender | Follow up relative to filed adversary proceedings. | B310 | 0.10 | 79.90 |
| 12/14/22 | David A. Wender | Email correspondence related to filed adversary proceedings. | B310 | 0.30 | 239.70 |
| 12/15/22 | David A. Wender | Analyze records in connection with potential claim objection. | B310 | 0.80 | 639.20 |
| 12/16/22 | Wendy B. Spiro | Prepare draft of acknowledgment of service of summons and complaint (to be signed by Defendants' attorneys in adversary proceedings). | B310 | 0.30 | 114.90 |
| 12/19/22 | David A. Wender | Review and provide analysis in respect of Adversary Proceedings. | B310 | 0.20 | 159.80 |
| 12/20/22 | Wendy B. Spiro | Attention to service of summonses and adversary complaints on AMOA, on CLG Servicing, and on Premium Merchant Funding 18; work on tracking down names of companies' officers and agents for service; check secretary of state information; check signatories on companies' proofs of claim and on companies' loan documents. | B310 | 1.80 | 689.40 |
| 12/20/22 | David A. Wender | Review and provide analysis in respect of Adversary Proceedings. | B310 | 0.20 | 159.80 |
| 12/27/22 | Nathaniel T. DeLoatch | Review invoices from Graham Electric relative to date service rendered (.2); prepare notice of claims bar date to be served on Graham electric (.2); facilitate service of same (.2); filing of notice of service of same (.2). | B310 | 0.80 | 482.40 |
| 12/28/22 | Nathaniel T. DeLoatch | Draft certificate of service of bar date order on Graham Electric (.1); filing of same (.2). | B310 | 0.30 | 180.90 |
| | | **Total for B310 - Claims Administration and Objections** | | | **21,036.70** |
| 12/05/22 | Nathaniel T. DeLoatch | Analyze hold harmless agreement between RBS and Curepoint. | B410 | 0.40 | 241.20 |
| 12/13/22 | Wendy B. Spiro | Check Court's local rules and Judge Baisier's | B410 | 6.20 | 2,374.60 |

Matter No. 96361-0002 | Bill No: 1233829 | Page 15

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| | | procedures regarding adversary proceedings; review and cite check drafts of separate adversary complaints to be filed against AMOA Finance, CLG Servicing, and Premium Merchant Funding; conform cites; input edits; assemble clean copies of exhibits to be filed with AMOA and CLG complaints; check information required for adversary cover sheets and summonses; e-mails with V. Sanders regarding above; finalize and e-file adversary complaints. | | | |
| 12/22/22 | Wendy B. Spiro | Provide internal docketing clerk with information regarding complaints, summonses, and certificates of service filed in AMOA, CLG, and Premium Merchant adversary proceedings (for purposes of calendaring Defendants' response deadlines). | B410 | 0.40 | 153.20 |
| | | **Total for B410 - General Bankruptcy Advice/Opinions** | | | **2,769.00** |
| 12/12/22 | Nathaniel T. DeLoatch | Begin drafting response ISO Sale Motion. | B420 | 1.50 | 904.50 |
| 12/19/22 | Nathaniel T. DeLoatch | Perform final review of November MOR in preparation for filing. | B420 | 1.00 | 603.00 |
| | | **Total for B420 - Restructurings** | | | **1,507.50** |

| | | | | Fees | $105,742.10 |
|---|---|---|---|------|-------------|

B110  Case Administration

| | | | | |
|---|---|---|---|---|
| David A. Wender | 0.10 | Hours @ 799.00 | 79.90 | |
| Nathaniel T. DeLoatch | 9.50 | Hours @ 603.00 | 5,728.50 | |
| | 9.60 | | | 5,808.40 |

B120  Asset Analysis and Recovery

| | | | | |
|---|---|---|---|---|
| Angelena H. Velaj | 1.00 | Hours @ 405.00 | 405.00 | |
| | 1.00 | | | 405.00 |

B130  Asset Disposition

| | | | | |
|---|---|---|---|---|
| David A. Wender | 12.40 | Hours @ 799.00 | 9,907.60 | |
| Nathaniel T. DeLoatch | 29.00 | Hours @ 603.00 | 17,487.00 | |
| | 41.40 | | | 27,394.60 |

B160  Fee/Employment Applications

| | | | | |
|---|---|---|---|---|
| David A. Wender | 0.60 | Hours @ 799.00 | 479.40 | |
| Nathaniel T. DeLoatch | 15.70 | Hours @ 603.00 | 9,467.10 | |
| Wendy B. Spiro | 0.20 | Hours @ 383.00 | 76.60 | |
| | 16.50 | | | 10,023.10 |

B180  Avoidance Action Analysis

Matter No. 96361-0002 | Bill No: 1233829 | Page 16

| | | | | |
|---|---|---|---|---|
| Thomas M. Byrne | 0.60 | Hours @ 900.00 | 540.00 | |
| David A. Wender | 1.10 | Hours @ 799.00 | 878.90 | |
| Valerie S. Sanders | 25.30 | Hours @ 675.00 | 17,077.50 | |
| | 27.00 | | | 18,496.40 |

**B185  Assumption/Rejection of Leases and Contracts**

| | | | | |
|---|---|---|---|---|
| David A. Wender | 1.60 | Hours @ 799.00 | 1,278.40 | |
| Nathaniel T. DeLoatch | 20.60 | Hours @ 603.00 | 12,421.80 | |
| | 22.20 | | | 13,700.20 |

**B190  Other Contested Matters (excluding assumption/rejection motions)**

| | | | | |
|---|---|---|---|---|
| Christopher M. Rosselli | 5.30 | Hours @ 743.00 | 3,937.90 | |
| | 5.30 | | | 3,937.90 |

**B230  Financing/Cash Collections**

| | | | | |
|---|---|---|---|---|
| Nathaniel T. DeLoatch | 1.10 | Hours @ 603.00 | 663.30 | |
| | 1.10 | | | 663.30 |

**B310  Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| David A. Wender | 9.70 | Hours @ 799.00 | 7,750.30 | |
| Nathaniel T. DeLoatch | 20.70 | Hours @ 603.00 | 12,482.10 | |
| Wendy B. Spiro | 2.10 | Hours @ 383.00 | 804.30 | |
| | 32.50 | | | 21,036.70 |

**B410  General Bankruptcy Advice/Opinions**

| | | | | |
|---|---|---|---|---|
| Nathaniel T. DeLoatch | 0.40 | Hours @ 603.00 | 241.20 | |
| Wendy B. Spiro | 6.60 | Hours @ 383.00 | 2,527.80 | |
| | 7.00 | | | 2,769.00 |

**B420  Restructurings**

| | | | | |
|---|---|---|---|---|
| Nathaniel T. DeLoatch | 2.50 | Hours @ 603.00 | 1,507.50 | |
| | 2.50 | | | 1,507.50 |

| | | | |
|---|---|---|---|
| | 166.10 | | 105,742.10 |

### DISBURSEMENTS

| | |
|---|---|
| Copies | 2,696.20 |
| Postage | 1,692.33 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.67 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 21.72 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 21.72 |
| VENDOR: FEDERAL EXPRESS; To: General Counsel; From: Nathaniel DeLoatch – Overnight Courier | 16.67 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.71 |

Matter No. 96361-0002                      Bill No: 1233829                                     Page 17

**DISBURSEMENTS**

| | |
|---|---|
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.67 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 20.89 |
| VENDOR: FEDERAL EXPRESS; To: Erich Randolph; From: Nathaniel DeLoatch – Overnight Courier | 22.97 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 20.89 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.67 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 21.72 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 29.14 |
| VENDOR: FEDERAL EXPRESS; To: VP Health Services; From: Nathaniel DeLoatch – Overnight Courier | 16.67 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.71 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 22.97 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.67 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.67 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.67 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.67 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.67 |
| VENDOR: FEDERAL EXPRESS; To: General Counsel; From: Nathaniel DeLoatch – Overnight Courier | 16.67 |
| VENDOR: FEDERAL EXPRESS; To: Director of Provider Contracti; From: Nathaniel DeLoatch – Overnight Courier | 16.67 |
| VENDOR: FEDERAL EXPRESS; To: ; From: Nathaniel DeLoatch – Overnight Courier | 16.67 |

Matter No. 96361-0002                                Bill No: 1233829                                      Page 18

**DISBURSEMENTS**

| | |
|---|---|
| VENDOR: FEDERAL EXPRESS; To: Director Provider Contracting; From: Nathaniel DeLoatch – Overnight Courier | 16.67 |
| Binders – Supplies | 432.00 |
| Binders – Supplies | -432.00 |

|  |  |
|---|---|
| **Total Current Disbursements** | $4,837.35 |
| **TOTAL CURRENT BILLING** | **$110,579.45** |

# EVERSHEDS SUTHERLAND

**Eversheds Sutherland (US) LLP**
999 Peachtree Street NE
Suite 2300
Atlanta, GA 30309-3996

T: +1 404 853 8000

eversheds-sutherland.com

IRS Employer ID No: 58-0619407

**Electronic Remittance Instructions**:
Bank Name: Wells Fargo Bank, N.A.
Acct Name: Eversheds Sutherland (US) LLP
Acct Number: 5233576718
Wire Routing/ABA: 121000248
ACH Routing: 061000227
SWIFT Code: WFBIUS6S
**Check Remittance Instructions**:
Eversheds Sutherland (US) LLP
PO Box 931885
Atlanta, GA 31193-1885

**The United States Trustee**
**David Wender as Chapter 11 Trustee of Curepoint, LLC**
**999 Peachtree Street NE**
**Suite 2300**
**C/O Eversheds Sutherland**
**Atlanta, GA  30309**

| | |
|---|---|
| Bill No. | 1237176 |
| Bill Date | February 16, 2023 |

**Matter No:**     **96361.0002**
**RE:**                **Curepoint Legal Advice**

**FOR LEGAL SERVICES RENDERED THROUGH January 31, 2023**

| | |
|---|---|
| **Fees** | **$69,989.00** |
| **Total Current Disbursements** | **$1,848.64** |
| **Total Current Bill** | **$71,837.64** |

Matter No. 96361-0002                    Bill No: 1237176                                   Page 2

**FOR LEGAL SERVICES RENDERED THROUGH January 31, 2023**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/02/23 | Nathaniel T. DeLoatch | Draft certificate of service of rejection notice (.1); filing of same (.2). | B110 | 0.30 | 180.90 |
| 01/03/23 | Nathaniel T. DeLoatch | Emails with chambers and interested parties regarding scheduling of hearing on cash collateral motion. | B110 | 0.10 | 60.30 |
| 01/04/23 | Nathaniel T. DeLoatch | Lunch with trustee and michael miles regarding rendering professional accounting services during windup. | B110 | 2.00 | 1,206.00 |
| 01/10/23 | Nathaniel T. DeLoatch | Emails with M. Miles regarding preparation of December MOR. | B110 | 0.10 | 60.30 |
| 01/13/23 | Nathaniel T. DeLoatch | Manage calendar regarding upcoming hearing dates and deadlines. | B110 | 0.20 | 120.60 |
| 01/24/23 | Nathaniel T. DeLoatch | Emails with Michael Miles regarding draft of December MOR. | B110 | 0.10 | 60.30 |
| 01/27/23 | Nathaniel T. DeLoatch | Correspond with Michael Miles re December MOR. | B110 | 0.10 | 60.30 |
| 01/28/23 | Nathaniel T. DeLoatch | Review debtor's financials relative to December MOR (.3); emails with Michael Miles regarding same (.1). | B110 | 0.40 | 241.20 |
| 01/31/23 | Nathaniel T. DeLoatch | Review December MOR supporting documents for appropriate redactions. | B110 | 0.40 | 241.20 |
| | | **Total for B110 - Case Administration** | | | **2,231.10** |
| 01/12/23 | Nathaniel T. DeLoatch | Communications with trustee regarding draft Curepoint's proof of claim against Zeroholdings (.2); revise proof of claim form per discussion with trustee (.2). | B120 | 0.40 | 241.20 |
| 01/17/23 | Valerie S. Sanders | Call with D. Wender and N. DeLoatch; draft and revise motion for entry of default against CLG; analyze and outline amended complaint against PMF. | B120 | 2.20 | 1,485.00 |
| 01/23/23 | Nathaniel T. DeLoatch | Review and incorporate trustee's comments to draft of addendum to proof of claim against Zeroholdings. | B120 | 0.30 | 180.90 |
| 01/24/23 | Nathaniel T. DeLoatch | Review Curepoint's claim documents relative to Zeroholdings and simultaneously compile the claims packet for filing. | B120 | 0.40 | 241.20 |
| 01/24/23 | Nathaniel T. | Revise Curepoint's claim against Zeroholdings | B120 | 0.40 | 241.20 |

Matter No. 96361-0002 Bill No: 1237176 Page 3

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| | DeLoatch | (.1); filing of same (.3). | | | |
| 01/25/23 | Nathaniel T. DeLoatch | Complete analysis of Zeroholdings plan (.2); draft summary of analysis for trustee (.5). | B120 | 0.70 | 422.10 |
| 01/25/23 | Nathaniel T. DeLoatch | Review and summarize claims raised in prior state court litigation 2018CV303289 involving Curepoint. | B120 | 1.30 | 783.90 |
| 01/30/23 | Nathaniel T. DeLoatch | Call with Zeroholdings counsel regarding proposed plan. | B120 | 0.20 | 120.60 |
| | | **Total for B120 - Asset Analysis and Recovery** | | | **3,716.10** |
| 01/01/23 | David A. Wender | Review transition services agreement. | B130 | 0.10 | 79.90 |
| 01/03/23 | Nathaniel T. DeLoatch | Draft notice of sale closing and request for cancellation of hearing (.7); filing of same (.2). | B130 | 0.90 | 542.70 |
| 01/03/23 | David A. Wender | Review and provide comments to draft TSA. | B130 | 1.00 | 799.00 |
| 01/04/23 | Nathaniel T. DeLoatch | Emails with counsel for First American regarding collection of collateral. | B130 | 0.20 | 120.60 |
| 01/04/23 | Nathaniel T. DeLoatch | Emails and call with purchaser regarding status of payor contracts. | B130 | 0.30 | 180.90 |
| 01/06/23 | Nathaniel T. DeLoatch | Research case law regarding provider agreements and rights thereunder (.6); analyze asset purchase agreement relative to continuation of provider agreements absent assumption and assignment (.4); emails with trustee regarding same (.1). | B130 | 1.10 | 663.30 |
| 01/06/23 | Nathaniel T. DeLoatch | Analyze counsel for Cancer Care's proposed revisions to TSA. | B130 | 0.30 | 180.90 |
| 01/09/23 | David A. Wender | Review and analyze transition services agreement. | B130 | 0.20 | 159.80 |
| 01/09/23 | Nathaniel T. DeLoatch | Revise transition services agreement (.3); drafting supporting documentation for same (1.0); emails with attorney working group regarding same (.3); emails with purchaser counsel regarding same (.1)prepare execution drafts of same (.3). | B130 | 2.00 | 1,206.00 |
| 01/10/23 | Nathaniel T. DeLoatch | Respond to emails from Hewlett Packard regarding collection of equipment. | B130 | 0.10 | 60.30 |
| 01/10/23 | Nathaniel T. DeLoatch | Respond to emails from Elekta's general counsel regarding rejection claim bar date. | B130 | 0.10 | 60.30 |
| 01/10/23 | Nathaniel T. | Respond to emails from counsel to 2406 Cancer | B130 | 0.10 | 60.30 |

Matter No. 96361-0002 | Bill No: 1237176 | Page 4

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| | DeLoatch | Care regarding TSA. | | | |
| 01/11/23 | Nathaniel T. DeLoatch | Review executed TSA received from Dr. Randolph (.2); compile all TSA related documents into complete packet (.7). | B130 | 0.90 | 542.70 |
| 01/12/23 | Nathaniel T. DeLoatch | Correspond with 2406 Cancer Care's counsel and principal regarding execution of TSA. | B130 | 0.10 | 60.30 |
| 01/23/23 | Nathaniel T. DeLoatch | Follow up emails with Michael Miles regarding December MOR. | B130 | 0.20 | 120.60 |
| 01/24/23 | Nathaniel T. DeLoatch | Call with Elekta's counsel regarding disposition of software licenses (.4); review Curepoint's contracts with Elekta related to issues raised on call (.4). | B130 | 0.80 | 482.40 |
| 01/30/23 | Nathaniel T. DeLoatch | conduct research on applicable standards for motion to dispose of medical records. | B130 | 0.50 | 301.50 |
| | | **Total for B130 - Asset Disposition** | | | **5,621.50** |
| 01/08/23 | Christopher M. Rosselli | Review correspondence regarding transition services agreement; revise agreement per the same. | B160 | 0.90 | 668.70 |
| 01/09/23 | Nathaniel T. DeLoatch | Drafting of motion to employ Michael Miles in the ordinary course. | B160 | 1.40 | 844.20 |
| 01/10/23 | Nathaniel T. DeLoatch | Continue drafting application to retain Michael Miles as Accountant (1.5); research bankruptcy code sections related to employment of professionals (.5); draft supporting documents to Application to Employ (1.2). | B160 | 3.20 | 1,929.60 |
| 01/11/23 | Nathaniel T. DeLoatch | Review trustee comments to application to employ Michael Miles in the ordinary course (.5); emails with trustee regarding same (.1). | B160 | 0.60 | 361.80 |
| 01/13/23 | Nathaniel T. DeLoatch | Revise motion to continue employment of Michael Miles (1.0); draft and revise documents supporting same (.5). | B160 | 1.50 | 904.50 |
| 01/13/23 | Nathaniel T. DeLoatch | Review and revise motion to appoint appraiser. | B160 | 0.10 | 60.30 |
| 01/17/23 | Nathaniel T. DeLoatch | Revise Motion to Employ Michael Miles (.3); revise proposed order regarding same (.3); prepare supporting documents for filing (.3); filing of same (.1). | B160 | 1.00 | 603.00 |
| 01/17/23 | Nathaniel T. DeLoatch | Revise motion to employ appraiser (.3); draft and revise supporting documents (.3); format and compile documents for filing (.3); filing of same | B160 | 1.00 | 603.00 |

Matter No. 96361-0002 | Bill No: 1237176 | Page 5

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| | | (.1). | | | |
| 01/17/23 | Nathaniel T. DeLoatch | Revise proposed order re continue employment of Michael Miles (.1); uploading of same (.1); assist in drafting of declaration of Michael Miles (1.2); emails with trustee regarding same (.4). | B160 | 1.80 | 1,085.40 |
| 01/18/23 | Nathaniel T. DeLoatch | Review order granting employment of ROS subject to objection (.1); facilitate service of same (.1). | B160 | 0.20 | 120.60 |
| 01/18/23 | Nathaniel T. DeLoatch | Emails with Michael Miles regarding declaration in support of application to continue his employment. | B160 | 0.10 | 60.30 |
| 01/18/23 | Nathaniel T. DeLoatch | Revise draft of declaration of Michael Miles In Support of Motion (.3); filing of same (.2). | B160 | 0.50 | 301.50 |
| 01/18/23 | Nathaniel T. DeLoatch | Call with Michael Miles regarding amended declaration ISO motion to employ. | B160 | 0.10 | 60.30 |
| 01/18/23 | Nathaniel T. DeLoatch | Email with USTr regarding application to employ Michael Miles. | B160 | 0.10 | 60.30 |
| 01/19/23 | Nathaniel T. DeLoatch | Draft COS of Order Approving Employment of ROS (.2); filing of same (.1). | B160 | 0.30 | 180.90 |
| 01/19/23 | Nathaniel T. DeLoatch | Draft certificate of service of order approving employment of Michael Miles (.2); filing of same (.1). | B160 | 0.30 | 180.90 |
| 01/19/23 | Nathaniel T. DeLoatch | Revise declaration of Michael Miles per comments from USTr. | B160 | 0.50 | 301.50 |
| 01/20/23 | Nathaniel T. DeLoatch | Correspond with Michael Miles regarding draft of amended declaration in support of motion to employ. | B160 | 0.10 | 60.30 |
| 01/20/23 | Nathaniel T. DeLoatch | Emails with Michael Miles regarding draft of declaration in support of employment. | B160 | 0.50 | 301.50 |
| 01/23/23 | Nathaniel T. DeLoatch | Draft certificate of service regarding amended declaration of michael miles (.1); compile related documents for filing (.2); filing of same (.2). | B160 | 0.50 | 301.50 |
| 01/25/23 | Nathaniel T. DeLoatch | Email with Michael Miles regarding employment order. | B160 | 0.10 | 60.30 |
| 01/27/23 | Nathaniel T. DeLoatch | Review court's hearing procedures relative to ES First Fee Application (.1). | B160 | 0.10 | 60.30 |
| 01/29/23 | Nathaniel T. DeLoatch | Prepare for hearing on first interim application of ES and simultaneously draft argument outline. | B160 | 2.50 | 1,507.50 |

Matter No. 96361-0002    Bill No: 1237176    Page 6

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/30/23 | Nathaniel T. DeLoatch | Attend and appear at hearing on ES First Interim Application for Compensation. | B160 | 0.80 | 482.40 |
| 01/30/23 | Nathaniel T. DeLoatch | Revise proposed order granting ES First Application for Compensation (.2); uploading of proposed order (.1). | B160 | 0.30 | 180.90 |
| 01/31/23 | Nathaniel T. DeLoatch | Review Order granting ES first fee application. | B160 | 0.10 | 60.30 |
| | | **Total for B160 - Fee/Employment Applications** | | | **11,341.80** |
| 01/08/23 | Nathaniel T. DeLoatch | Continue review and summarization of state law actions involving Debtor. | B180 | 1.70 | 1,025.10 |
| 01/11/23 | David A. Wender | Analysis of potential voidance actions. | B180 | 0.10 | 79.90 |
| 01/11/23 | Nathaniel T. DeLoatch | Review and revise proposed stipulation extending time from AMOA's counsel. | B180 | 0.20 | 120.60 |
| 01/12/23 | David A. Wender | Analyze data relative to potential avoidance actions. | B180 | 0.30 | 239.70 |
| 01/13/23 | Nathaniel T. DeLoatch | Research applicable case law relative to issues in Premium Merchant adversary proceeding. | B180 | 2.10 | 1,266.30 |
| 01/17/23 | Nathaniel T. DeLoatch | Attend meeting with trustee re responding to premium merchant's answer in adversary proceeding. | B180 | 0.40 | 241.20 |
| 01/18/23 | Valerie S. Sanders | Outline amended complaint against Premium Merchant Funding, and related e-mails with N. DeLoach. | B180 | 1.30 | 877.50 |
| 01/19/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting with Jamila D. regarding claims analysis and avoidance actions. | B180 | 1.30 | 783.90 |
| 01/19/23 | Valerie S. Sanders | E-mails with counsel for CLG and with Mr. Wender; draft amended complaint against Premium Merchant Funding and analyze related issues (authority, receipt of value, attachment of security interest, etc.). | B180 | 1.70 | 1,147.50 |
| 01/20/23 | Valerie S. Sanders | E-mails regarding motion for entry of default/CLG answer. | B180 | 0.50 | 337.50 |
| 01/23/23 | Nathaniel T. DeLoatch | Conduct avoidance and claims analysis relative to potential recoveries for the estate and related costs. | B180 | 0.90 | 542.70 |
| 01/23/23 | Valerie S. Sanders | Call with Mr. Wender. | B180 | 0.20 | 135.00 |

Matter No. 96361-0002 | Bill No: 1237176 | Page 7
--- | --- | ---

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/24/23 | Thomas M. Byrne | Consult with V. Sanders re UCC issues re Premium Merchant AP. | B180 | 0.30 | 270.00 |
| 01/24/23 | Valerie S. Sanders | Analysis of issues for amendment to complaint against Premium Merchant Funding. | B180 | 2.30 | 1,552.50 |
| 01/25/23 | Valerie S. Sanders | Draft and revise amendment complaint against Premium Merchant Funding. | B180 | 1.00 | 675.00 |
| 01/25/23 | Nathaniel T. DeLoatch | Examine potential causes of action and simultaneously review applicable statute of limitations. | B180 | 1.10 | 663.30 |
| 01/25/23 | Thomas M. Byrne | Further consultation re Premium Merchant AP. | B180 | 0.20 | 180.00 |
| 01/26/23 | Nathaniel T. DeLoatch | Draft discovery request for counsel for Phillip Miles (.4); correspond with counsel re same (.2). | B180 | 0.60 | 361.80 |
| 01/26/23 | Valerie S. Sanders | Draft and revise amended complaint against Premium Merchant Finance. | B180 | 1.30 | 877.50 |
| 01/26/23 | Nathaniel T. DeLoatch | Review materials and court filings related to discovery requests to Phillip Miles. | B180 | 0.30 | 180.90 |
| 01/27/23 | Valerie S. Sanders | E-mails with Mr. Wender. | B180 | 0.20 | 135.00 |
| 01/30/23 | Valerie S. Sanders | Revise First Amended Complaint against Premium Merchant Funding. | B180 | 0.70 | 472.50 |
| 01/31/23 | Nathaniel T. DeLoatch | Correspond with trustee regarding discovery requests to Phillip Miles and related communications with Miles's counsel. | B180 | 0.10 | 60.30 |
| 01/31/23 | Nathaniel T. DeLoatch | Call with Trustee regarding asset and cause of action analysis. | B180 | 0.20 | 120.60 |
| | | **Total for B180 - Avoidance Action Analysis** | | | **12,346.30** |
| 01/04/23 | Nathaniel T. DeLoatch | Analyze assumption and assignment procedures in APA and sale orders (.5); email to trustee regarding same (.1). | B185 | 0.60 | 361.80 |
| 01/04/23 | Nathaniel T. DeLoatch | Emails with Elekta's counsel regarding assumption or rejection of contract. | B185 | 0.20 | 120.60 |
| 01/09/23 | Nathaniel T. DeLoatch | Revise rejection notice and related schedules (.7); draft certificate of service of revised rejection notice and supporting documents (.3). | B185 | 1.00 | 603.00 |
| 01/12/23 | Nathaniel T. DeLoatch | Revise amended rejection notice (.3); filing of same (.2). | B185 | 0.50 | 301.50 |

Matter No. 96361-0002 | Bill No: 1237176 | | | | Page 8

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/12/23 | Nathaniel T. DeLoatch | Revise amended notice of rejection (.3); prepare same for filing and service (.2); filing of same (.1). | B185 | 0.60 | 361.80 |
| 01/12/23 | Nathaniel T. DeLoatch | Revise assumption and assignment motion (.8); compile and format supporting exhibits (.7); drafting notice of hearing (.3); filing of same (.3). | B185 | 1.50 | 904.50 |
| 01/13/23 | Nathaniel T. DeLoatch | Draft certificate of service of Trustee's motion to assume and assign (.2); filing of same (.2). | B185 | 0.40 | 241.20 |
| 01/13/23 | Nathaniel T. DeLoatch | Draft service list for rejection claim bar date notice. | B185 | 0.20 | 120.60 |
| 01/18/23 | Nathaniel T. DeLoatch | Draft notice of rejection and simultaneously review supporting materials (.6); emails with trustee regarding the above (.2); facilitate service of same (.2); filing of same (.2). | B185 | 1.20 | 723.60 |
| 01/20/23 | Nathaniel T. DeLoatch | Correspond with court regarding notice of rejection claim bar date. | B185 | 0.10 | 60.30 |
| 01/24/23 | Nathaniel T. DeLoatch | Conference with Trustee regarding issues with Elekta agreements (.1); email with Elekta's counsel regarding same (.1). | B185 | 0.20 | 120.60 |
| | | **Total for B185 - Assumption/Rejection of Leases and Contracts** | | | **3,919.50** |
| 01/24/23 | Nathaniel T. DeLoatch | Analyze plan filed by Zeroholdings. | B190 | 2.80 | 1,688.40 |
| 01/25/23 | Nathaniel T. DeLoatch | Email with Brian Raley regarding providing state court litigation documents and agreements. | B190 | 0.10 | 60.30 |
| | | **Total for B190 - Other Contested Matters (excluding assumption/rejection motions)** | | | **1,748.70** |
| 01/30/23 | Nathaniel T. DeLoatch | Review supporting documents for December MOR. | B210 | 0.30 | 180.90 |
| | | **Total for B210 - Business Operations** | | | **180.90** |
| 01/04/23 | David A. Wender | Analyze potential insider claims. | B310 | 0.30 | 239.70 |
| 01/05/23 | David A. Wender | Analyze potential insider claims. | B310 | 0.60 | 479.40 |
| 01/06/23 | David A. Wender | Analyze potential insider claims. | B310 | 0.90 | 719.10 |
| 01/10/23 | David A. Wender | Attention to claim objection correspondence. | B310 | 0.40 | 319.60 |
| 01/11/23 | David A. Wender | Email correspondence related to pending litigation. | B310 | 0.40 | 319.60 |

Matter No. 96361-0002 | Bill No: 1237176 | Page 9

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 01/11/23 | David  A. Wender | Analyze potential claim objection. | B310 | 1.20 | 958.80 |
| 01/11/23 | Nathaniel  T. DeLoatch | Review rejection notices and claims bar date with respect thereto. | B310 | 1.00 | 603.00 |
| 01/11/23 | Nathaniel  T. DeLoatch | Review claims summary chart and simultaneously revise same (.3); emails with trustee regarding same (.2). | B310 | 0.50 | 301.50 |
| 01/12/23 | David  A. Wender | Review premium finance answer. | B310 | 0.60 | 479.40 |
| 01/13/23 | David  A. Wender | Analysis of premium finance answer and related legal positions. | B310 | 0.80 | 639.20 |
| 01/17/23 | David  A. Wender | Attention to CLG answer and supplemental pleading in respect thereof. | B310 | 1.40 | 1,118.60 |
| 01/17/23 | Nathaniel  T. DeLoatch | Review proof of claim 25 filed by Elekta. | B310 | 0.30 | 180.90 |
| 01/17/23 | Nathaniel  T. DeLoatch | Review bankruptcy rules regarding calculating time to respond to complaint. | B310 | 0.20 | 120.60 |
| 01/17/23 | Nathaniel  T. DeLoatch | Review and revise draft of request for entry of default in CLG adversary proceeding. | B310 | 0.10 | 60.30 |
| 01/18/23 | Nathaniel  T. DeLoatch | Analyze financial documents related to adversary proceeding against Premium Merchant (.4); emails with Valerie Sanders regarding the same (.2). | B310 | 0.60 | 361.80 |
| 01/19/23 | David  A. Wender | Review email from counsel related to claim objection. | B310 | 0.20 | 159.80 |
| 01/20/23 | David  A. Wender | Review CLG Answer. | B310 | 0.20 | 159.80 |
| 01/20/23 | Nathaniel  T. DeLoatch | Review Curepoint's financial records regarding receipt of funds in relation to claims analysis. | B310 | 1.00 | 603.00 |
| 01/20/23 | Nathaniel  T. DeLoatch | communications with claimants regarding documents supporting claim. | B310 | 1.00 | 603.00 |
| 01/23/23 | David  A. Wender | Analyze CLG Answer. | B310 | 1.40 | 1,118.60 |
| 01/23/23 | Nathaniel  T. DeLoatch | Correspond with counsel for Elekta regarding deadline for rejection claim. | B310 | 0.10 | 60.30 |
| 01/23/23 | Nathaniel  T. DeLoatch | Attend case strategy call with Trustee. | B310 | 0.10 | 60.30 |
| 01/23/23 | Nathaniel  T. DeLoatch | Review and analyze answer of CLG in adversary proceeding. | B310 | 0.20 | 120.60 |
| 01/23/23 | Nathaniel  T. | Call with counsel for Mark McCord regarding | B310 | 0.40 | 241.20 |

Matter No. 96361-0002 | Bill No: 1237176 | Page 10

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| | DeLoatch | supporting documentation (.3); emails with trustee relative to call with McCord's counsel (.1). | | | |
| 01/23/23 | Nathaniel T. DeLoatch | Update claims tracker. | B310 | 0.50 | 301.50 |
| 01/23/23 | Nathaniel T. DeLoatch | Draft and revise addendum in support of Curepoint's proof of claim against Zeroholdings, LLC. | B310 | 1.30 | 783.90 |
| 01/23/23 | Nathaniel T. DeLoatch | Attend conference call with attorney working group regarding strategy for adversary proceeding involving CLG (.1); review documents in relation thereto (.3). | B310 | 0.40 | 241.20 |
| 01/24/23 | Nathaniel T. DeLoatch | Analyze proof of claim filed by Click Capital (.4); conference with trustee regarding same (.2). | B310 | 0.70 | 422.10 |
| 01/25/23 | David A. Wender | Analysis of potential claim objections. | B310 | 0.80 | 639.20 |
| 01/26/23 | David A. Wender | Analysis of newly filed claim. | B310 | 0.90 | 719.10 |
| 01/26/23 | Nathaniel T. DeLoatch | Review draft of amended complaint relative to PMF. | B310 | 0.80 | 482.40 |
| 01/26/23 | Nathaniel T. DeLoatch | Review relevant authority regarding valuation of collateral (.7); correspond with trustee regarding same (.1). | B310 | 0.80 | 482.40 |
| 01/26/23 | David A. Wender | Analyze amended complaint. | B310 | 0.50 | 399.50 |
| 01/26/23 | Nathaniel T. DeLoatch | Conference with Trustee regarding case strategy and claims analysis. | B310 | 0.10 | 60.30 |
| 01/27/23 | David A. Wender | Furtherance correspondence related to Trustee's need to retain an appraiser. | B310 | 1.30 | 1,038.70 |
| 01/27/23 | David A. Wender | Review and revise claim objection amended complaint. | B310 | 0.60 | 479.40 |
| 01/27/23 | Nathaniel T. DeLoatch | Review trustee's comments to draft of first amended complaint (.2); research relevant authority relative to alternative causes of action (.3. | B310 | 0.50 | 301.50 |
| 01/27/23 | Nathaniel T. DeLoatch | Review authority regarding valuation of assets and extent of liens. | B310 | 0.30 | 180.90 |
| 01/30/23 | David A. Wender | Follow up with counsel to Zeroholdings relative to proposed plan. | B310 | 0.60 | 479.40 |
| 01/30/23 | David A. Wender | Follow up research relative to lender contentions. | B310 | 1.10 | 878.90 |
| 01/30/23 | Nathaniel T. | Review proof of claim no. 30 by Phillips | B310 | 0.60 | 361.80 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| | DeLoatch | Healthcare. | | | |
| 01/31/23 | David A. Wender | Revise and finalize Premium Merchant Finance Amended Complaint. | B310 | 1.30 | 1,038.70 |
| 01/31/23 | Nathaniel T. DeLoatch | Review applicable law and simultaneously revise amended complaint re PMF (1.7); revise draft of amended complaint relative to trustee comments (.9). | B310 | 2.60 | 1,567.80 |
| 01/31/23 | Nathaniel T. DeLoatch | Review proof of claim of Philips Healthcare (.2); emails with trustee regarding same (.1); emails with Michael Miles and Jamila D. regarding payments to Philips Healthcare (.1). | B310 | 0.40 | 241.20 |
| 01/31/23 | Nathaniel T. DeLoatch | Review of amended proof of claim filed by CLG Servicing. | B310 | 0.60 | 361.80 |
| 01/31/23 | Nathaniel T. DeLoatch | Review answer of AMOA filed in adversary proceeding. | B310 | 0.50 | 301.50 |
| 01/31/23 | Nathaniel T. DeLoatch | Emails with counsel for Elekta regarding rejection of contracts. | B310 | 0.20 | 120.60 |
| | | **Total for B310 - Claims Administration and Objections** | | | **21,911.90** |
| 01/18/23 | Wendy B. Spiro | Check Court's local rules regarding default judgments; review and check cites in draft of Chapter 11 trustee's motion to be filed for entry of default against CLG Servicing; finalize, e-file, and serve same. | B410 | 1.00 | 383.00 |
| 01/19/23 | Wendy B. Spiro | Check whether Chapter 11 trustee will amend his motion for entry of default filed against CLG Servicing; check Court's local rules regarding withdrawal of motions; prepare draft of Chapter 11 trustee's withdrawal of motion for entry of default filed against CLG. | B410 | 0.90 | 344.70 |
| 01/20/23 | Wendy B. Spiro | Finalize, e-file, and serve Chapter 11 trustee's withdrawal of motion for entry of default against CLG. | B410 | 0.40 | 153.20 |
| | | **Total for B410 - General Bankruptcy Advice/Opinions** | | | **880.90** |
| 01/02/23 | Nathaniel T. DeLoatch | Continue revising and providing comments to purchaser's draft of service transition agreement. | B420 | 0.20 | 120.60 |
| 01/02/23 | Nathaniel T. DeLoatch | Emails with trustee regarding need for final cash collateral hearing. | B420 | 0.10 | 60.30 |
| 01/03/23 | Nathaniel T. | Conference with Trustee regarding wind down | B420 | 0.30 | 180.90 |

Matter No. 96361-0002 | Bill No: 1237176 | Page 12

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| | DeLoatch | strategy and next steps. | | | |
| 01/03/23 | Nathaniel T. DeLoatch | Emails with counsel for first american regarding rejection of lease. | B420 | 0.20 | 120.60 |
| 01/03/23 | Nathaniel T. DeLoatch | Revise draft of motion to assume and assign (.2); emails with purchasers counsel regarding same (.1). | B420 | 0.30 | 180.90 |
| 01/03/23 | Nathaniel T. DeLoatch | Revise draft of transition services agreement. | B420 | 0.10 | 60.30 |
| 01/03/23 | Nathaniel T. DeLoatch | Conference with trustee relative to filing CP claim in Zeroholdings bankruptcy. | B420 | 0.10 | 60.30 |
| 01/06/23 | Nathaniel T. DeLoatch | Analyze potential causes of action possessed by debtor. | B420 | 1.50 | 904.50 |
| 01/06/23 | Nathaniel T. DeLoatch | Emails with counsel for Elekta regarding claims procedures and asset distributions. | B420 | 0.30 | 180.90 |
| 01/06/23 | Nathaniel T. DeLoatch | Review and analyze Ga Superior Court case no. 2018CV301705 relative to causes of actions brought and court orders entered in relation thereto. | B420 | 2.70 | 1,628.10 |
| 01/09/23 | Nathaniel T. DeLoatch | Conference call with Trustee regarding strategy and next steps. | B420 | 0.20 | 120.60 |
| 01/10/23 | Nathaniel T. DeLoatch | Review draft of stipulation of extension of time and simultaneously correspond with trustee regarding same. | B420 | 0.30 | 180.90 |
| 01/10/23 | Nathaniel T. DeLoatch | Fill out proof of claim form for Curepoint against Zeroholdings (.4); begin drafting addendum to proof of claim (.8). | B420 | 1.20 | 723.60 |
| 01/10/23 | Nathaniel T. DeLoatch | Review financial documents and transaction history to determine potential preference actions. | B420 | 2.60 | 1,567.80 |
| | | **Total for B420 - Restructurings** | | | **6,090.30** |

| | | | **Fees** | | $69,989.00 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| B110  Case Administration | | | | | |
| Nathaniel T. DeLoatch | | 3.70 | Hours @ 603.00 | 2,231.10 | |
| | | 3.70 | | | 2,231.10 |
| B120  Asset Analysis and Recovery | | | | | |
| Valerie S. Sanders | | 2.20 | Hours @ 675.00 | 1,485.00 | |
| Nathaniel T. DeLoatch | | 3.70 | Hours @ 603.00 | 2,231.10 | |
| | | 5.90 | | | 3,716.10 |

Matter No. 96361-0002 | Bill No: 1237176 | Page 13

**B130  Asset Disposition**

| | | | |
|---|---|---|---|
| David A. Wender | 1.30 | Hours @ 799.00 | 1,038.70 |
| Nathaniel T. DeLoatch | 7.60 | Hours @ 603.00 | 4,582.80 |
| | 8.90 | | | 5,621.50 |

**B160  Fee/Employment Applications**

| | | | |
|---|---|---|---|
| Christopher M. Rosselli | 0.90 | Hours @ 743.00 | 668.70 |
| Nathaniel T. DeLoatch | 17.70 | Hours @ 603.00 | 10,673.10 |
| | 18.60 | | | 11,341.80 |

**B180  Avoidance Action Analysis**

| | | | |
|---|---|---|---|
| Thomas M. Byrne | 0.50 | Hours @ 900.00 | 450.00 |
| David A. Wender | 0.40 | Hours @ 799.00 | 319.60 |
| Valerie S. Sanders | 9.20 | Hours @ 675.00 | 6,210.00 |
| Nathaniel T. DeLoatch | 8.90 | Hours @ 603.00 | 5,366.70 |
| | 19.00 | | | 12,346.30 |

**B185  Assumption/Rejection of Leases and Contracts**

| | | | |
|---|---|---|---|
| Nathaniel T. DeLoatch | 6.50 | Hours @ 603.00 | 3,919.50 |
| | 6.50 | | | 3,919.50 |

**B190  Other Contested Matters (excluding assumption/rejection motions)**

| | | | |
|---|---|---|---|
| Nathaniel T. DeLoatch | 2.90 | Hours @ 603.00 | 1,748.70 |
| | 2.90 | | | 1,748.70 |

**B210  Business Operations**

| | | | |
|---|---|---|---|
| Nathaniel T. DeLoatch | 0.30 | Hours @ 603.00 | 180.90 |
| | 0.30 | | | 180.90 |

**B310  Claims Administration and Objections**

| | | | |
|---|---|---|---|
| David A. Wender | 15.50 | Hours @ 799.00 | 12,384.50 |
| Nathaniel T. DeLoatch | 15.80 | Hours @ 603.00 | 9,527.40 |
| | 31.30 | | | 21,911.90 |

**B410  General Bankruptcy Advice/Opinions**

| | | | |
|---|---|---|---|
| Wendy B. Spiro | 2.30 | Hours @ 383.00 | 880.90 |
| | 2.30 | | | 880.90 |

**B420  Restructurings**

| | | | |
|---|---|---|---|
| Nathaniel T. DeLoatch | 10.10 | Hours @ 603.00 | 6,090.30 |
| | 10.10 | | | 6,090.30 |

| | | |
|---|---|---|
| | 109.50 | 69,989.00 |

### DISBURSEMENTS

| | |
|---|---|
| Copies | 662.00 |
| Postage | 1,186.64 |

**Total Current Disbursements** $1,848.64

Bill No: 1237176

**TOTAL CURRENT BILLING**      **$71,837.64**

**EVERSHEDS
SUTHERLAND**

**Eversheds Sutherland (US) LLP**
999 Peachtree Street NE
Suite 2300
Atlanta, GA 30309-3996

T: +1 404 853 8000

eversheds-sutherland.com

IRS Employer ID No: 58-0619407

**Electronic Remittance Instructions**:
Bank Name:  Wells Fargo Bank, N.A.
Acct Name: Eversheds Sutherland (US) LLP
Acct Number:  5233576718
Wire Routing/ABA:  121000248
ACH Routing:  061000227
SWIFT Code:  WFBIUS6S
**Check Remittance Instructions**:
Eversheds Sutherland (US) LLP
PO Box 931885
Atlanta, GA 31193-1885

**The United States Trustee**
**David Wender as Chapter 11 Trustee of Curepoint, LLC**
**999 Peachtree Street NE**
**Suite 2300**
**C/O Eversheds Sutherland**
**Atlanta, GA  30309**

Bill No.      1240150
Bill Date     March 21, 2023

**Matter No:       96361.0002**
**RE:               Curepoint Legal Advice**

**FOR LEGAL SERVICES RENDERED THROUGH February 28, 2023**

| | |
|---|---|
| **Fees** | **$34,543.10** |
| **Total Current Disbursements** | **$2,784.12** |
| **Total Current Bill** | **$37,327.22** |

Matter No. 96361-0002     Bill No: 1240150     Page 2

**FOR LEGAL SERVICES RENDERED THROUGH February 28, 2023**

| Date | Timekeeper | Hours | Task | Activity | Narrative | Amount |
|------|------------|-------|------|----------|-----------|--------|
| 02/01/23 | Nathaniel  T. DeLoatch | 0.50 | B310 | | Review and revise amended complaint against PMF (.5). | 301.50 |
| 02/01/23 | Nathaniel  T. DeLoatch | 0.20 | B110 | | Review draft of December MOR. | 120.60 |
| 02/01/23 | David  A. Wender | 1.40 | B310 | | Analyze amended claim filing to determine impact on avoidance action. | 1,118.60 |
| 02/01/23 | Wendy  B. Spiro | 1.70 | B190 | | Proof and check cites in draft of first amended complaint to be filed in Wender v. Premium Merchant adversary proceeding, and finalize and e-file same. | 651.10 |
| 02/02/23 | Nathaniel  T. DeLoatch | 0.40 | B120 | | Draft proposed plan language for Zeroholdings plan relative to releases of insider of Curepoint (.2); emails with trustee regarding the same (.1); email to zeroholdings' counsel regarding proposed language (.1). | 241.20 |
| 02/02/23 | David  A. Wender | 0.40 | B320 | | Draft proposed modification to Zeroholdings confirmation order. | 319.60 |
| 02/02/23 | Nathaniel  T. DeLoatch | 1.00 | B120 | | Correspond with counsel for insider of debtor regarding production of financll documents (.2); analyze and review proposed financial transactions of insider in related bankruptcy case (.8). | 603.00 |
| 02/02/23 | Nathaniel  T. DeLoatch | 1.50 | B110 | | Review and revise December MOR draft. | 904.50 |
| 02/02/23 | Nathaniel  T. DeLoatch | 0.20 | B120 | | Review filings in state court litigation regarding Curepoint and its principals. | 120.60 |
| 02/03/23 | Nathaniel  T. DeLoatch | 1.70 | B110 | | Conduct final review of draft of December MOR (1.0); formatting, filing and serving of same (.7). | 1,025.10 |
| 02/03/23 | Nathaniel  T. DeLoatch | 0.60 | B110 | | Analyze applicable law regarding treatment of patient | 361.80 |

Matter No. 96361-0002 | Bill No: 1240150 | Page 3

| Date | Timekeeper | Hours | Task | Activity | Narrative | Amount |
|------|------------|-------|------|----------|-----------|--------|
| | | | | | records. | |
| 02/03/23 | Nathaniel T. DeLoatch | 4.00 | B310 | | Update proof of claim tracker (.6); review and analyze claims filed against the debtor re sufficiency of documentation (1.0); continue analysis of CFG amended claim and simultaneously draft summary of the same (2.4). | 2,412.00 |
| 02/03/23 | David A. Wender | 0.50 | B310 | | Email correspondence in connection with Adversary Proceedings. | 399.50 |
| 02/03/23 | Nathaniel T. DeLoatch | 0.60 | B190 | | Analyze applicable law re trustee's motion to appoint appraiser relative to questions from counsel for Cancer Care. | 361.80 |
| 02/04/23 | Nathaniel T. DeLoatch | 0.20 | B210 | | Draft and file Certificate of Service of December MOR. | 120.60 |
| 02/04/23 | Nathaniel T. DeLoatch | 1.00 | B310 | | Continue review and analysis of filed claims. | 603.00 |
| 02/05/23 | Nathaniel T. DeLoatch | 1.10 | B310 | | Continue review and analysis of filed claims. | 663.30 |
| 02/06/23 | Nathaniel T. DeLoatch | 0.20 | B185 | | Email with court re hearing on Debtor's motion to assume and assign and related order. | 120.60 |
| 02/06/23 | David A. Wender | 0.70 | B310 | | Analysis of amended proof of claim in connection with adversary proceeding. | 559.30 |
| 02/06/23 | Nathaniel T. DeLoatch | 2.60 | B310 | | Analyze applicable authority relative to perfection of security interests in future receivables. | 1,567.80 |
| 02/06/23 | Nathaniel T. DeLoatch | 0.40 | B310 | | Attend meeting with Trustee and attorney working group pending adversary proceedings (.2); review notes from meeting (.2). | 241.20 |
| 02/06/23 | Nathaniel T. DeLoatch | 0.20 | B310 | | Correspondence with Michael Miles regarding funding of certain asserted claims. | 120.60 |
| 02/06/23 | Valerie S. Sanders | 0.40 | B180 | | Conference with D. Wender and N. DeLoach relative to CLG litigation. | 270.00 |

Matter No. 96361-0002                                    Bill No: 1240150                                    Page 4

| Date | Timekeeper | Hours | Task | Activity | Narrative | Amount |
|------|-----------|-------|------|----------|-----------|--------|
| 02/06/23 | Nathaniel  T. DeLoatch | 0.10 | B310 | | Correspond with Jamila D. and Michael Miles regarding Philips Healthcare asserted claim. | 60.30 |
| 02/06/23 | Eric Fenichel | 0.70 | B310 | | Review and advise on perfection issues for merchant cash advance providers. | 743.40 |
| 02/06/23 | Nathaniel  T. DeLoatch | 0.60 | B160 | | Analyze ES's application for compensation and related order relative to informal comments from creditor's counsel (.5); correspondence with trustee related to same (.1). | 361.80 |
| 02/07/23 | Nathaniel  T. DeLoatch | 0.50 | B185 | | Draft proposed order granting trustee's motion to assume and assign (.3); formatting and uploading of same (.2). | 301.50 |
| 02/07/23 | Nathaniel  T. DeLoatch | 0.50 | B310 | | Call with Windham Brandon regarding claims allowance (.2); emails in follow up of call (.1); confer with trustee regarding same (.2). | 301.50 |
| 02/07/23 | Nathaniel  T. DeLoatch | 2.60 | B310 | | Continue claims analysis and tracking. | 1,567.80 |
| 02/07/23 | Nathaniel  T. DeLoatch | 0.40 | B190 | | Review and analyze Cancer Care's objection to Motion to Employ ROS. | 241.20 |
| 02/07/23 | Nathaniel  T. DeLoatch | 1.20 | B420 | | Research applicable authority re motion to employ appraiser and related objections. | 723.60 |
| 02/08/23 | Nathaniel  T. DeLoatch | 1.40 | B310 | | Continue claims' analysis and simultaneously draft summary of same. | 844.20 |
| 02/08/23 | Nathaniel  T. DeLoatch | 1.30 | B160 | | Review court's procedures relative to noticing and scheduling hearing and simultaneously draft notice of hearing for Motion to Employ ROS and other supporting documents. | 783.90 |
| 02/08/23 | Nathaniel  T. DeLoatch | 0.20 | B210 | | Call with Michael Miles regarding administration of debtor accounts. | 120.60 |

Matter No. 96361-0002 | Bill No: 1240150 | Page 5

| Date | Timekeeper | Hours | Task | Activity | Narrative | Amount |
|------|------------|-------|------|----------|-----------|--------|
| 02/09/23 | Nathaniel  T. DeLoatch | 0.10 | B310 | | Emails with Brandon Windham regarding claim filing process. | 60.30 |
| 02/09/23 | Nathaniel  T. DeLoatch | 0.60 | B190 | | File notice of hearing on trustee's application to retain ROS and related objections (.4); facilitate service of same (.2). | 361.80 |
| 02/09/23 | Nathaniel  T. DeLoatch | 1.10 | B310 | | Review and analyze documents related to CLG's amended claim (.8); correspond with V.S. and trustee regarding same (.3). | 663.30 |
| 02/09/23 | Nathaniel  T. DeLoatch | 0.20 | B310 | | Follow up emails with various creditors regarding disposition of collateral. | 120.60 |
| 02/09/23 | Nathaniel  T. DeLoatch | 0.20 | B310 | | Review and analyze Philips Healthcare proof of claim. | 120.60 |
| 02/09/23 | Nathaniel  T. DeLoatch | 0.20 | B185 | | Serving of order granting motion to assume and assign. | 120.60 |
| 02/10/23 | Nathaniel  T. DeLoatch | 0.30 | B190 | | Draft and file certificate of service of Notice of Hearing on Trustee's Application to Employ ROS. | 180.90 |
| 02/10/23 | Nathaniel  T. DeLoatch | 0.30 | B185 | | Draft and file certificate of service for Order granting trustee's motion to assume and assign. | 180.90 |
| 02/10/23 | Nathaniel  T. DeLoatch | 0.60 | B110 | | Attend call with Trustee and Cancer Care operations team re transition business (.4); follow up emails with trustee regarding same (.2). | 361.80 |
| 02/10/23 | Valerie  S. Sanders | 1.30 | B310 | | Review additional documentation from CLG and e-mail to D. Wender regarding same. | 877.50 |
| 02/13/23 | Valerie  S. Sanders | 0.40 | B310 | | Call with counsel for CLG and preparation for same. | 270.00 |
| 02/13/23 | Valerie  S. Sanders | 0.30 | B310 | | Revise and finalize amended complaint against Premium Merchant Finance. | 202.50 |
| 02/14/23 | Valerie  S. Sanders | 0.20 | B310 | | E-mail to D. Wender and N. DeLoatch regarding conversation with counsel for | 135.00 |

Matter No. 96361-0002                                  Bill No: 1240150                                          Page 6

| Date | Timekeeper | Hours | Task | Activity | Narrative | Amount |
|------|-----------|-------|------|----------|-----------|--------|
| | | | | | CLG, next steps. | |
| 02/14/23 | Nathaniel T. DeLoatch | 0.30 | B110 | | Correspond with trustee regarding payment of USTR fees (.1); correspond with Michael Miles regarding same (.2). | 180.90 |
| 02/14/23 | Nathaniel T. DeLoatch | 0.40 | B110 | | Conference with Trustee regarding case strategy and next steps. | 241.20 |
| 02/14/23 | Nathaniel T. DeLoatch | 0.10 | B110 | | Review notice from USTr regarding update in rules on MORs. | 60.30 |
| 02/15/23 | Valerie S. Sanders | 0.20 | B310 | | E-mails with counsel for CLG and with Mr. Wender. | 135.00 |
| 02/15/23 | David A. Wender | 0.20 | B310 | | Analyze answer to amended complaint and provide direction relative to next steps. | 159.80 |
| 02/16/23 | David A. Wender | 0.50 | B320 | | Research related to potential objection to secured claims. | 399.50 |
| 02/17/23 | Nathaniel T. DeLoatch | 1.10 | B160 | | Review November, December and January invoices (.4); begin drafting second interim fee app of ES (.7). | 663.30 |
| 02/20/23 | Nathaniel T. DeLoatch | 0.60 | B310 | | Correspond with various creditors regarding recovery of their collateral post sale. | 361.80 |
| 02/21/23 | Nathaniel T. DeLoatch | 1.30 | B310 | | Correspond with US Bank Equipment Finance relative to collateral recovery (.2); research applicable authority relative to disposition of collateral underlying asserted secured claim (.6); conduct initial review of documents provided by CLG in support of claim (.5). | 783.90 |
| 02/22/23 | Nathaniel T. DeLoatch | 0.10 | B110 | | Correspond with Michael Miles and trustee re January 2023 MOR. | 60.30 |
| 02/22/23 | Nathaniel T. DeLoatch | 0.40 | B160 | | Correspond with billing department and Tonya Black regarding necessary revisions to chart summarizing professional time (.2); revise | 241.20 |

Matter No. 96361-0002 | Bill No: 1240150 | Page 7

| Date | Timekeeper | Hours | Task | Activity | Narrative | Amount |
|------|------------|-------|------|----------|-----------|--------|
| | | | | | same chart (.2). | |
| 02/22/23 | Nathaniel  T. DeLoatch | 0.10 | B120 | | Follow up email to Philip Miles' counsel regarding production of discovery documents. | 60.30 |
| 02/22/23 | Nathaniel  T. DeLoatch | 0.20 | B310 | | Correspond with Debtor's former employees relative to location of certain creditor's collateral. | 120.60 |
| 02/22/23 | Nathaniel  T. DeLoatch | 0.10 | B310 | | Correspond with Debtor re payment of claims asserted as priority under 503(a)(2). | 60.30 |
| 02/22/23 | Nathaniel  T. DeLoatch | 0.30 | B310 | | Review Philips Healthcare proof of claim (.2); correspond with Philip's healthcare regarding same (.1). | 180.90 |
| 02/23/23 | Nathaniel  T. DeLoatch | 1.30 | B310 | | Correspond with Curepoint's principals and former employees relative to location of creditor's equipment for recovery and creditors' purpose for equipment (.6); analyze various proof of claims related to same (.5); correspond with trustee regarding same (.2) . | 783.90 |
| 02/23/23 | Nathaniel  T. DeLoatch | 0.10 | B110 | | Correspond with Trustee regarding January MOR (.1). | 60.30 |
| 02/23/23 | Nathaniel  T. DeLoatch | 0.10 | B110 | | Facilitate service of Second Supplemental Statement of DW. | 60.30 |
| 02/23/23 | Nathaniel  T. DeLoatch | 1.10 | B110 | | Create January monthly operating report and simultaneously review related documents. | 663.30 |
| 02/24/23 | Nathaniel  T. DeLoatch | 0.30 | B110 | | Draft and file certificate of service re Trustee's second supplemental statement. | 180.90 |
| 02/24/23 | Nathaniel  T. DeLoatch | 4.10 | B110 | | Correspond with Tonya Black regarding redacting documents for January 2023 MOR (.1); review documents related to same ( .5); continue creating January 2023 MOR (3.5). | 2,472.30 |
| 02/24/23 | Nathaniel  T. DeLoatch | 0.10 | B310 | | Call with Phillip Miles re location of secured creditors' collateral. | 60.30 |

| Date | Timekeeper | Hours | Task | Activity | Narrative | Amount |
|------|-----------|-------|------|----------|-----------|--------|
| 02/27/23 | Nathaniel  T. DeLoatch | 0.10 | B310 | | Send follow up email to counsel for Phillips Healthcare re its proof of claim. | 60.30 |
| 02/27/23 | Nathaniel  T. DeLoatch | 3.60 | B110 | | Conduct account reconciliations for January MOR. | 2,170.80 |
| 02/27/23 | Nathaniel  T. DeLoatch | 0.60 | B310 | | Prepare for and attend working group call re pending adversary proceedings (.4); review debtor's financial documents related to contested transfers subject to adversary proceedings (.2). | 361.80 |
| 02/27/23 | Valerie  S. Sanders | 0.30 | B180 | | Call with D. Wender. | 202.50 |
| 02/27/23 | Nathaniel  T. DeLoatch | 0.10 | B160 | | Conference with Trustee re hearing on motion to employ ROS. | 60.30 |
| 02/28/23 | Nathaniel  T. DeLoatch | 0.10 | B110 | | Conference with trustee regarding case strategy. | 60.30 |
| 02/28/23 | Nathaniel  T. DeLoatch | 0.10 | B310 | | Correspond with Jamila D. re scheduling a call to discuss agreements re: pending adversary proceedings. | 60.30 |
| 02/28/23 | Nathaniel  T. DeLoatch | 0.30 | B310 | | Review payment confirmations re: Philips Healthcare filed POC (.2); correspond with Philip's counsel re: same (.1). | 180.90 |
| 02/28/23 | Nathaniel  T. DeLoatch | 0.80 | B110 | | Continue working on January MOR. | 482.40 |

| | | | | Fees | $34,543.10 |
|--|--|--|--|------|-----------|

| B110  Case Administration | | | | | |
|---------------------------|---------|---------------|-----------|---------|---------|
| Nathaniel T. DeLoatch | 15.70 | Hours @ 603.00 | 9,467.10 | | |
| | 15.70 | | | 9,467.10 | |

| B120  Asset Analysis and Recovery | | | | | |
|-----------------------------------|--------|---------------|----------|---------|--|
| Nathaniel T. DeLoatch | 1.70 | Hours @ 603.00 | 1,025.10 | | |
| | 1.70 | | | 1,025.10 | |

| B160  Fee/Employment Applications | | | | | |
|-----------------------------------|--------|---------------|----------|---------|--|
| Nathaniel T. DeLoatch | 3.50 | Hours @ 603.00 | 2,110.50 | | |
| | 3.50 | | | 2,110.50 | |

Matter No. 96361-0002                    Bill No: 1240150                                    Page 9

**B180  Avoidance Action Analysis**
Valerie S. Sanders                    0.70    Hours @ 675.00         472.50
                                      0.70                                          472.50

**B185  Assumption/Rejection of Leases and Contracts**
Nathaniel T. DeLoatch                 1.20    Hours @ 603.00         723.60
                                      1.20                                          723.60

**B190  Other Contested Matters (excluding assumption/rejection motions)**
Nathaniel T. DeLoatch                 1.90    Hours @ 603.00       1,145.70
Wendy B. Spiro                        1.70    Hours @ 383.00         651.10
                                      3.60                                        1,796.80

**B210  Business Operations**
Nathaniel T. DeLoatch                 0.40    Hours @ 603.00         241.20
                                      0.40                                          241.20

**B310  Claims Administration and Objections**
Eric Fenichel                         0.70    Hours @           743.40
                                              1,062.00
David A. Wender                       2.80    Hours @ 799.00       2,237.20
Valerie S. Sanders                    2.40    Hours @ 675.00       1,620.00
Nathaniel T. DeLoatch                21.00    Hours @ 603.00      12,663.00
                                     26.90                                       17,263.60

**B320  Plan and Disclosure Statement (including Business Plan)**
David A. Wender                       0.90    Hours @ 799.00         719.10
                                      0.90                                          719.10

**B420  Restructurings**
Nathaniel T. DeLoatch                 1.20    Hours @ 603.00         723.60
                                      1.20                                          723.60

                                     55.80                                       34,543.10

**DISBURSEMENTS**

        Copies                                          1,727.40

        Postage                                         1,056.72

                        **Total Current Disbursements**        $2,784.12

                        **TOTAL CURRENT BILLING**              **$37,327.22**

**EXHIBIT 2**

**<u>Proposed Order</u>**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| CUREPOINT, LLC, | Case No. 22-56501- PMB |
| Debtor. | |

**[PROPOSED] ORDER GRANTING SECOND INTERIM APPLICATION OF
EVERSHEDS SUTHERLAND (US) LLP AS COUNSEL FOR THE CHAPTER 11
TRUSTEE FOR INTERIM ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL
AND NECESSARY EXPENSES INCURRED FROM NOVEMBER 1, 2022 THROUGH
AND INCLUDING FEBRUARY 28, 2023**

Counsel for the Chapter 11 Trustee, Eversheds Sutherland (US) LLP (the "Applicant")

filed the *Second Interim Application of Eversheds Sutherland (US) LLP for Allowance of*

*Compensation and Reimbursement of Expenses Incurred for the Period of November 1, 2022*

*through February 28, 2023 as Counsel for the Chapter 11 Trustee* on April 7, 2023 [Doc. No. ●]

(the "Second Interim Application"). Upon a review of the Second Interim Application and all

other matters of record, including arguments of parties in interest presented at the hearing relative

hereto, the Court finds that the professional services rendered and the costs and expenses incurred

were necessary and allowable pursuant to 11 U.S.C. §§ 330 and 331 and meet the guidelines and

standards set forth in *Johnson v. Georgia Highway Express*, 488 F. 2d 714 (5th Cir. 1974);

accordingly,

It is hereby **ORDERED** as follows:

1. The Second Interim Application is **GRANTED**.

2

2. The Applicant is allowed interim compensation of $322,465.20 for professional services rendered by it in this case from November 1, 2022 through February 28, 2023.

3. The Applicant is allowed reimbursement of actual and necessary expenses incurred in its representation of the Trustee in the amount of $22,299.93.

4. The Chapter 11 Trustee shall cause the Debtor's estate to pay the Applicant for its services and expenses as set forth herein immediately upon entry of this Order.

5. This Order shall be effective immediately upon entry.

6. The Court retains jurisdiction over all matters related to this Order.

**END OF ORDER**

**Prepared and presented by:**

/s/ *David A. Wender*
David A. Wender (Ga. Bar No. 748117)
Nathaniel T. DeLoatch (Ga. Bar No. 216330)
Eversheds Sutherland (US) LLP
999 Peachtree Street, NE, Suite 2300
Atlanta, GA 30309-3996
Telephone: 404.853.8175
Facsimile: 404.853.8806
Davidwender@eversheds-sutherland.com
Nathanieldeloatch@eversheds-sutherland.com

- and –

Erin Broderick (Admitted *Pro Hac Vice*)
227 W Monroe St., Suite 6000
Chicago, IL 60606
Telephone: 312.585.8793
Facsimile: 312.724.9322
Erinbroderick@eversheds-sutherland.com

*Counsel for the Chapter 11 Trustee*