**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| CUREPOINT, LLC, | Case No. 22-56501- PMB |
| Debtor. | |

## DECLARATION OF DAVID A. WENDER

I, David A. Wender, declare under penalty of perjury that the following is true and correct to the best of my knowledge and belief:

1.      I am a partner in the law firm of Eversheds Sutherland (US) LLP ("ES") and have knowledge of the facts set forth herein.

2.      The facts set out in the foregoing *Third Interim Application of Eversheds Sutherland (US) LLP as Counsel for the Chapter 11 Trustee for Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Actual And Necessary Expenses Incurred From March 1, 2023 Through and Including October 31, 2023* and the Invoices, attached hereto as **Exhibit A**, are true and correct to the best of my knowledge, information, and belief.[5]

3.      Those facts are known to me personally or established by business records of ES maintained in the ordinary course of business, including time and disbursement records made by lawyers and paraprofessionals at ES.

Dated: November 10, 2023.

---

[5] To the extent the Office of the United States Trustee or any other party-in-interest has questions relative to the Third Interim Fee Application, including the fees and expenses incurred, I will make myself available to provide further background and support.

/s/ *David A. Wender*
David A. Wender (748117)

# EXHIBIT A

## <u>Invoices</u>

# EVERSHEDS SUTHERLAND

**Eversheds Sutherland (US) LLP**
999 Peachtree Street NE
Suite 2300
Atlanta, GA 30309-3996

T: +1 404 853 8000

eversheds-sutherland.com

IRS Employer ID No: 58-0619407

**Electronic Remittance Instructions**:
Bank Name:  Wells Fargo Bank, N.A.
Acct Name: Eversheds Sutherland (US) LLP
Acct Number:  5233576718
Wire Routing/ABA:  121000248
ACH Routing:  061000227
SWIFT Code:  WFBIUS6S
**Check Remittance Instructions**:
Eversheds Sutherland (US) LLP
PO Box 931885
Atlanta, GA 31193-1885

**The United States Trustee**
**David Wender as Chapter 11 Trustee of Curepoint, LLC**
**999 Peachtree Street NE**
**Suite 2300**
**C/O Eversheds Sutherland**                              Bill No.       1244557
**Atlanta, GA  30309**                                        Bill Date      April 13, 2023

**Matter No:        96361.0002**
**RE:               Curepoint Legal Advice**

**FOR LEGAL SERVICES RENDERED THROUGH March 31, 2023**

| | |
|---|---|
| **Fees** | **$41,344.20** |
| **Total Current Disbursements** | **$368.41** |
| **Total Current Bill** | **$41,712.61** |

| Matter No. 96361-0002 | Bill No: 1244557 | Page 2 |
|---|---|---|

**FOR LEGAL SERVICES RENDERED THROUGH March 31, 2023**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/23 | Nathaniel T. DeLoatch | Analyze Trustee report and related court submission. | B110 | 1.00 | 603.00 |
| 03/02/23 | Nathaniel T. DeLoatch | Direction to assistant relative to service of January 2023 MOR. | B110 | 0.20 | 120.60 |
| 03/06/23 | Nathaniel T. DeLoatch | Direction to assistant relative to Service of January 2023 MOR. | B110 | 0.20 | 120.60 |
| 03/08/23 | Nathaniel T. DeLoatch | Follow up call with Michael Miles re required unauthorized payments. | B110 | 0.10 | 60.30 |
| 03/08/23 | Nathaniel T. DeLoatch | Call with Trustee re status of pending unauthorized payments and upcoming hearing (.1); review payment protocols re Debtor's bank accounts to eliminate unauthorized payments(.3). | B110 | 0.40 | 241.20 |
| 03/20/23 | Nathaniel T. DeLoatch | Correspondence with Debtor's accountant relative to necessary reports. | B110 | 0.20 | 120.60 |
| 03/20/23 | Nathaniel T. DeLoatch | Review and approve COS ROS order (.2); direction relative to service of same (.2). | B110 | 0.40 | 241.20 |
| 03/22/23 | Nathaniel T. DeLoatch | Analyze December MOR to correct improper allocation of post-sale receipts. | B110 | 0.50 | 301.50 |
| 03/24/23 | Nathaniel T. DeLoatch | Telephone conference with accountant related to proper reporting of post-sale proceeds. | B110 | 0.20 | 120.60 |
| 03/29/23 | Nathaniel T. DeLoatch | Review draft of amended December MOR (.8); correspond with trustee re same (.2). | B110 | 1.00 | 603.00 |
| 03/30/23 | Nathaniel T. DeLoatch | Analysis of invoices in connection with fee application. | B110 | 0.40 | 241.20 |
| 03/31/23 | Nathaniel T. DeLoatch | Correspondence with trustee related to need to amend the December MOR to properly account for the sale. | B110 | 0.10 | 60.30 |
| | | **Total for B110 - Case Administration** | | | **2,834.10** |
| 03/03/23 | Nathaniel T. DeLoatch | Follow up email to R. Raley and Philip Miles re document production. | B120 | 0.10 | 60.30 |
| 03/08/23 | Thomas M. Byrne | Consult with V. Sanders re CLG adv proc fraudulent transfer issues. | B120 | 0.10 | 90.00 |
| 03/09/23 | Nathaniel T. DeLoatch | Review and analyze Zeroholdings amended plan re treatment of Curepoint's filed claim. | B120 | 1.00 | 603.00 |
| 03/16/23 | Nathaniel T. DeLoatch | Correspond with B. Raley re communications with P. Miles re production of documents. | B120 | 0.10 | 60.30 |

Matter No. 96361-0002 | Bill No: 1244557 | Page 3

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/17/23 | Nathaniel T. DeLoatch | Conduct initial review of documents produced by P. Miles (.5); correspond with P. Miles re missing documentation (.2). | B120 | 0.70 | 422.10 |
| 03/29/23 | Nathaniel T. DeLoatch | Review deadlines related to Zeroholdings plan confirmation in connection with planned objection. | B120 | 0.30 | 180.90 |
| | | **Total for B120 - Asset Analysis and Recovery** | | | **1,416.60** |
| 03/08/23 | Nathaniel T. DeLoatch | Prepare outline in connection with hearing to retain appraiser. | B160 | 1.50 | 904.50 |
| 03/09/23 | Nathaniel T. DeLoatch | Prepare for March 13th hearing on motion to retain appraiser. | B160 | 1.00 | 603.00 |
| 03/10/23 | Nathaniel T. DeLoatch | Review and analyze Cancer Care's brief in support of objection (2.0); research regarding motion to strike (1.5); draft motion to strike Cancer Care's brief (2.5); revise outline and arguments for hearing on ROS application (1.4) . | B160 | 5.00 | 3,015.00 |
| 03/10/23 | David A. Wender | Review CancerCare's Objection to Appraiser retention motion. | B160 | 1.30 | 1,038.70 |
| 03/12/23 | Nathaniel T. DeLoatch | Continue preparing for hearing on ROS application and revising arguments related to same. | B160 | 4.50 | 2,713.50 |
| 03/13/23 | Nathaniel T. DeLoatch | Prepare for and attend hearing on ROS application. | B160 | 5.60 | 3,376.80 |
| 03/15/23 | Nathaniel T. DeLoatch | Draft proposed order granting application to employ appraiser. | B160 | 0.70 | 422.10 |
| 03/16/23 | Nathaniel T. DeLoatch | Review and revise draft of second interim application for compensation. | B160 | 1.40 | 844.20 |
| 03/17/23 | Nathaniel T. DeLoatch | Review and revise ES second interim fee application. | B160 | 2.20 | 1,326.60 |
| 03/21/23 | Nathaniel T. DeLoatch | Review invoices in support of second interim fee application. | B160 | 0.60 | 361.80 |
| 03/21/23 | Nathaniel T. DeLoatch | Review and revise second interim fee application of ES. | B160 | 0.60 | 361.80 |
| | | **Total for B160 - Fee/Employment Applications** | | | **14,968.00** |
| 03/01/23 | Nathaniel T. DeLoatch | Follow up correspondence with Jamila D. re various claims asserted in case. | B310 | 0.20 | 120.60 |
| 03/02/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting with Valerie S. and Jamila D. re: agreements at issue in adversary proceeding. | B310 | 0.90 | 542.70 |

Matter No. 96361-0002                          Bill No: 1244557                                    Page 4

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/02/23 | Valerie S. Sanders | Conference with J. Dadabhoy regarding authority issues as relevant to CLG claim; related conference with N. DeLoach. | B310 | 0.60 | 405.00 |
| 03/02/23 | Nathaniel T. DeLoatch | Review and analyze CLG's claim and supporting documents. | B310 | 1.00 | 603.00 |
| 03/02/23 | Nathaniel T. DeLoatch | Correspond with counsel for Phillips Healthcare re asserted claim. | B310 | 0.20 | 120.60 |
| 03/03/23 | Nathaniel T. DeLoatch | Correspond with counsel for Philips Healthcare re proof of claim. | B310 | 0.10 | 60.30 |
| 03/06/23 | Nathaniel T. DeLoatch | Review and analyze documents provided by CLG re its claim (1.5); correspond with Valerie S. re same (.2). | B310 | 1.70 | 1,025.10 |
| 03/06/23 | Nathaniel T. DeLoatch | Review and analyze applicable authority re: unenforceable penalties in loan documents. | B310 | 1.00 | 603.00 |
| 03/08/23 | Nathaniel T. DeLoatch | Correspond with Valerie Sanders re CLG adversary proceeding (.4); review Debtor's bank records related to CLG claim (.2); provide strategy and analysis to Valerie S. re viability of potential causes of action (.6). | B310 | 1.20 | 723.60 |
| 03/08/23 | Valerie S. Sanders | Analyze CLG claim and defenses in light of new information; outline same' e-mail to and conference with N. DeLoach regarding proposed recommendation; e-mail to D. Wender with recommendation. | B310 | 2.80 | 1,890.00 |
| 03/09/23 | Valerie S. Sanders | CLG: correspondence with Mr. Wender and with counsel for CLG. | B310 | 0.20 | 135.00 |
| 03/09/23 | Nathaniel T. DeLoatch | Follow up call with Philips Healthcare's counsel re proof of claim. | B310 | 0.10 | 60.30 |
| 03/10/23 | Valerie S. Sanders | E-mails with defendants' counsel. | B310 | 0.20 | 135.00 |
| 03/13/23 | Valerie S. Sanders | E-mail to N. DeLoach in preparation for call with counsel for CLG. | B310 | 0.10 | 67.50 |
| 03/13/23 | Nathaniel T. DeLoatch | Correspond with P.Miles and counsel regarding production of documents. | B310 | 0.40 | 241.20 |
| 03/13/23 | Nathaniel T. DeLoatch | Call with Phillip Miles relative to the production of documents related various MCAs of Debtor. | B310 | 0.10 | 60.30 |
| 03/14/23 | Nathaniel T. DeLoatch | Follow up email with counsel for Phillips Healthcare re reconciling claim amounts. | B310 | 0.10 | 60.30 |
| 03/14/23 | Nathaniel T. DeLoatch | Correspond with B. Raley and P. Miles re producing of documents relative to Trustee claims. | B310 | 0.20 | 120.60 |

Matter No. 96361-0002                              Bill No: 1244557                                    Page 5

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/14/23 | Nathaniel T. DeLoatch | Call with Valerie Sanders re meeting with counsel for CLG (.2); prepare for and attend meeting with CLG's counsel re adversary proceeding (.5). | B310 | 0.70 | 422.10 |
| 03/14/23 | Valerie S. Sanders | Conferences with counsel for CLG and with N. DeLoatch. | B310 | 0.50 | 337.50 |
| 03/15/23 | Nathaniel T. DeLoatch | Prepare for and have call with counsel for Philips Healthcare re claim (.4); follow up correspondence with re same (.2). | B310 | 0.60 | 361.80 |
| 03/15/23 | Nathaniel T. DeLoatch | Correspond with Valerie Sanders re documents provided by CLG (.2); review supporting documents provided by CLG in support of claim (.9). | B310 | 1.10 | 663.30 |
| 03/15/23 | Valerie S. Sanders | Analyze documents provided by counsel for CLG and e-mail memorandum to N. DeLoatch concerning same. | B310 | 0.30 | 202.50 |
| 03/16/23 | Nathaniel T. DeLoatch | Correspond with Valerie Sanders re review of CLG's documents submitted in support of claim. | B310 | 0.30 | 180.90 |
| 03/16/23 | Valerie S. Sanders | Review CLG claim; confer with N. Deloatch; recommendation to D. Wender. | B310 | 0.50 | 337.50 |
| 03/17/23 | Nathaniel T. DeLoatch | Review invoice payments related to Phillips Healthcare claim (.1); correspond with Phillips' counsel re same (.1). | B310 | 0.20 | 120.60 |
| 03/17/23 | Valerie S. Sanders | E-mails with counsel for CLG. | B310 | 0.10 | 67.50 |
| 03/20/23 | Nathaniel T. DeLoatch | Call with research department re legal research needed for pending and potential litigation. | B310 | 0.20 | 120.60 |
| 03/20/23 | Valerie S. Sanders | E-mails to Defendants' counsel regarding 26(f) conferences. | B310 | 0.20 | 135.00 |
| 03/21/23 | Valerie S. Sanders | Conference with counsel for CLG. | B310 | 0.40 | 270.00 |
| 03/21/23 | Nathaniel T. DeLoatch | Research issues re MCAs  perfection of interests. | B310 | 2.00 | 1,206.00 |
| 03/21/23 | Nathaniel T. DeLoatch | Prepare for and attend call with counsel for CLG Servicing re adversary proceeding. | B310 | 0.60 | 361.80 |
| 03/22/23 | Valerie S. Sanders | 26(f) conference with counsel for AMOA, and preparation for same; related e-mail to Mr. Wender. | B310 | 0.80 | 540.00 |
| 03/22/23 | Valerie S. Sanders | Conference with Mr. Wender regarding discovery schedules and case strategy. | B310 | 0.50 | 337.50 |

Matter No. 96361-0002 | Bill No: 1244557 | Page 6

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 03/24/23 | Nathaniel T. DeLoatch | Research applicable law re asserted MCA liens. | B310 | 2.60 | 1,567.80 |
| 03/24/23 | Valerie S. Sanders | Work on initial disclosures for CLG litigation. | B310 | 0.20 | 135.00 |
| 03/24/23 | Nathaniel T. DeLoatch | Research and analyze applicable re issues presented in litigation (1.5); review, analyze, and compile documents in support of litigation (2.0). | B310 | 3.50 | 2,110.50 |
| 03/27/23 | Nathaniel T. DeLoatch | Draft summary of research re to issues in pending and potential future litigation (.5); correspond with trustee re same (.1). | B310 | 0.60 | 361.80 |
| 03/27/23 | David A. Wender | Analysis of legal issues associated with MCA Lenders. | B310 | 0.50 | 399.50 |
| 03/27/23 | Valerie S. Sanders | Draft 26(f) reports and related correspondence with counsel for Premium Merchant (0.6); outline issues of proof for each adversary proceeding (0.8). | B310 | 1.40 | 945.00 |
| 03/28/23 | Nathaniel T. DeLoatch | Attend meeting with Trustee and VS regarding status and strategy of pending and potential litigation (.3); review meeting notes (.1); compile and review filings related to potential litigation (.4). | B310 | 0.80 | 482.40 |
| 03/28/23 | Valerie S. Sanders | Call with Mr. Wender (0.3), review e-mail from counsel for CLG (0.6), and e-mails with counsel for AMOA (0.3). | B310 | 1.20 | 810.00 |
| 03/28/23 | Nathaniel T. DeLoatch | Review documents for initial disclosures in pending adversary proceedings. | B310 | 0.10 | 60.30 |
| 03/29/23 | Nathaniel T. DeLoatch | Emails with Valerie S. regarding initial disclosures in pending adversary proceedings (.1); compile documents for Rule 26 disclosures in CLG adversary proceeding (1.4). | B310 | 1.50 | 904.50 |
| 03/29/23 | Nathaniel T. DeLoatch | Review and analyze agreements and payments underlying claim in adversary proceeding against PMF (.2); correspond with Valerie Sanders re same (.1). | B310 | 0.30 | 180.90 |
| 03/29/23 | Nathaniel T. DeLoatch | Review applicable case law regarding potential preference actions and related liability. | B310 | 1.00 | 603.00 |
| 03/30/23 | Nathaniel T. DeLoatch | Continue compiling information, documents and summaries for initial disclosures in CLG adversary proceeding. | B310 | 1.20 | 723.60 |
| 03/30/23 | Valerie S. Sanders | Draft Rule 26(f) report for CLG adversary. | B310 | 0.30 | 202.50 |
| | | **Total for B310 - Claims Administration and Objections** | | | **22,125.50** |

| Matter No. 96361-0002 | Bill No: 1244557 | Page 7 |
|---|---|---|

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| | | | **Fees** | | $41,344.20 |

**B110  Case Administration**

| | | | | | |
|---|---|---|---|---|---|
| Nathaniel T. DeLoatch | | 4.70 | Hours @ 603.00 | 2,834.10 | |
| | | 4.70 | | | 2,834.10 |

**B120  Asset Analysis and Recovery**

| | | | | | |
|---|---|---|---|---|---|
| Thomas M. Byrne | | 0.10 | Hours @ 900.00 | 90.00 | |
| Nathaniel T. DeLoatch | | 2.20 | Hours @ 603.00 | 1,326.60 | |
| | | 2.30 | | | 1,416.60 |

**B160  Fee/Employment Applications**

| | | | | | |
|---|---|---|---|---|---|
| David A. Wender | | 1.30 | Hours @ 799.00 | 1,038.70 | |
| Nathaniel T. DeLoatch | | 23.10 | Hours @ 603.00 | 13,929.30 | |
| | | 24.40 | | | 14,968.00 |

**B310  Claims Administration and Objections**

| | | | | | |
|---|---|---|---|---|---|
| David A. Wender | | 0.50 | Hours @ 799.00 | 399.50 | |
| Valerie S. Sanders | | 10.30 | Hours @ 675.00 | 6,952.50 | |
| Nathaniel T. DeLoatch | | 24.50 | Hours @ 603.00 | 14,773.50 | |
| | | 35.30 | | | 22,125.50 |

| | 66.70 | 41,344.20 |
|---|---|---|

**DISBURSEMENTS**

| | | |
|---|---|---|
| Postage | | 368.41 |

| **Total Current Disbursements** | $368.41 |
|---|---|
| **TOTAL CURRENT BILLING** | **$41,712.61** |

EVERSHEDS
SUTHERLAND

**Eversheds Sutherland (US) LLP**
999 Peachtree Street NE
Suite 2300
Atlanta, GA 30309-3996

T: +1 404 853 8000

eversheds-sutherland.com

IRS Employer ID No: 58-0619407

**Electronic Remittance Instructions**:
Bank Name:  Wells Fargo Bank, N.A.
Acct Name: Eversheds Sutherland (US) LLP
Acct Number:  5233576718
Wire Routing/ABA:  121000248
ACH Routing:  061000227
SWIFT Code:  WFBIUS6S
**Check Remittance Instructions**:
Eversheds Sutherland (US) LLP
PO Box 931885
Atlanta, GA 31193-1885

**The United States Trustee**
**David Wender as Chapter 11 Trustee of Curepoint, LLC**
**999 Peachtree Street NE**
**Suite 2300**
**C/O Eversheds Sutherland**
**Atlanta, GA  30309**

| | |
|---|---|
| Bill No. | 1248343 |
| Bill Date | May 11, 2023 |

**Matter No:**    **96361.0002**
**RE:**    **Curepoint Legal Advice**

**FOR LEGAL SERVICES RENDERED THROUGH April 30, 2023**

| | |
|---|---|
| **Fees** | **$20,675.30** |
| **Total Current Disbursements** | **$762.09** |
| **Total Current Bill** | **$21,437.39** |

Matter No. 96361-0002                                    Bill No: 1248343                                    Page 2

**FOR LEGAL SERVICES RENDERED THROUGH April 30, 2023**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 04/01/23 | Nathaniel T. DeLoatch | Direction to accountant relative to impact of sale on Curepoint's reporting. | B110 | 0.10 | 60.30 |
| 04/03/23 | Nathaniel T. DeLoatch | Further direction relative to MOR and supporting documents relative to impact of sale on accounts receivable (.9); email with trustee regarding same (.1). | B110 | 1.00 | 603.00 |
| 04/03/23 | Nathaniel T. DeLoatch | Review and revise draft of revised MOR to ensure proper reporting of sale. | B110 | 1.10 | 663.30 |
| 04/03/23 | Nathaniel T. DeLoatch | Review and revise draft of February 2023 MOR and supporting documents to ensure proper accounting of accounts payable and receivable. | B110 | 0.70 | 422.10 |
| 04/06/23 | Nathaniel T. DeLoatch | Formatting and filing of Amended December MOR, Amended January MOR, and February MOR and supporting documents relative to same to properly report impact of sale. | B110 | 2.70 | 1,628.10 |
| 04/07/23 | Nathaniel T. DeLoatch | Direction relative to certificate of service for December, January and February monthly operating reports. | B110 | 0.50 | 301.50 |
| 04/10/23 | Nathaniel T. DeLoatch | Review email correspondence from Cancer Care re transfer of patient record (.1); correspond with trustee re same. | B110 | 0.20 | 120.60 |
| 04/10/23 | Nathaniel T. DeLoatch | Review and revise draft of notice of hearing on ES Fee app (.1); correspond with court re hearing dates for ES Fee App (.1). | B110 | 0.20 | 120.60 |
| 04/10/23 | Nathaniel T. DeLoatch | Review Cancer Care's proposed Form 8594 in connection with reacquired sale documents. | B110 | 0.20 | 120.60 |
| 04/11/23 | Nathaniel T. DeLoatch | Direction relative to notice of hearing on ES Second Interim Fee App (.2); review and revise draft certificate of service re same (.6). | B110 | 0.80 | 482.40 |
| 04/11/23 | Nathaniel T. DeLoatch | Correspond with Tonya B. to request March 13 hearing transcript. | B110 | 0.10 | 60.30 |
| 04/11/23 | Nathaniel T. DeLoatch | Confer with trustee on ES Fee App hearing. | B110 | 0.10 | 60.30 |
| 04/11/23 | Nathaniel T. DeLoatch | Review Debtor's dropbox for financial information requested by USTr. | B110 | 0.20 | 120.60 |
| 04/12/23 | Nathaniel T. DeLoatch | Review Debtor's records re bank statements and other financial documents in connection with analyzing unauthorized transfers. | B110 | 0.30 | 180.90 |

Matter No. 96361-0002                          Bill No: 1248343                                    Page 3

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 04/17/23 | Nathaniel T. DeLoatch | Analysis of MOR to redress issues associated with reporting post sale transactions. | B110 | 2.00 | 1,206.00 |
| 04/18/23 | Nathaniel T. DeLoatch | Correspond with trustee regarding March 2023 MOR and related issues concerning proper reporting of post-sale operations. | B110 | 0.20 | 120.60 |
| 04/18/23 | Nathaniel T. DeLoatch | Review and analyze March 2023 MOR and supporting documents to ensure proper reporting. | B110 | 1.60 | 964.80 |
| 04/21/23 | Nathaniel T. DeLoatch | Review and finalize March 2023 MOR. | B110 | 0.70 | 422.10 |
| 04/24/23 | Nathaniel T. DeLoatch | Direction relative to filing March 2023 Monthly Operating Report. | B110 | 0.40 | 241.20 |
| 04/28/23 | Nathaniel T. DeLoatch | Email with Jamila D. re: documentation related to urology records re: motion to dispose patient records. | B110 | 0.10 | 60.30 |
| | | **Total for B110 - Case Administration** | | | **7,959.60** |
| 04/07/23 | Nathaniel T. DeLoatch | Review and analyze the Second Amended Plan of Zeroholdings (1.2); draft summary of same for trustee (.8). | B120 | 2.00 | 1,206.00 |
| 04/10/23 | Reginald Clark | Review tax issue re: asset sale. | B120 | 0.20 | 226.80 |
| 04/13/23 | Thomas M. Byrne | Consult w/ V. Sanders re counts for amended complaint. | B120 | 0.40 | 360.00 |
| 04/19/23 | Wendy B. Spiro | Finalize and e-file Trustee's first amended complaint (Wender v. CLG Servicing adversary proceeding). | B120 | 0.30 | 114.90 |
| | | **Total for B120 - Asset Analysis and Recovery** | | | **1,907.70** |
| 04/18/23 | Nathaniel T. DeLoatch | Review and comment on Trustee's IRS Form 8594 allocation relative to sale to Cancer Care. | B130 | 0.70 | 422.10 |
| 04/27/23 | Nathaniel T. DeLoatch | Draft and revise motion for order authorizing disposal of certain patient records. | B130 | 2.30 | 1,386.90 |
| | | **Total for B130 - Asset Disposition** | | | **1,809.00** |
| 04/03/23 | Valerie S. Sanders | Correspondence with counsel for CLG regarding 26(f) report. | B180 | 0.10 | 67.50 |
| 04/12/23 | Valerie S. Sanders | Draft and revise amended complaint against CLG; (2.0) related e-mails and conference with D. Wender (0.2); review background for complaint against Miles (0.5). | B180 | 2.70 | 1,822.50 |
| 04/13/23 | Valerie S. Sanders | Revise amended complaint against CLG and analyze potential defenses, responses. | B180 | 0.60 | 405.00 |

Matter No. 96361-0002                                Bill No: 1248343                                        Page 4

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 04/14/23 | Valerie S. Sanders | Draft and revise amended complaint against CLG and related motion (1.2); draft initial disclosures for Premium Finance )(0.8). | B180 | 2.00 | 1,350.00 |
| 04/17/23 | Valerie S. Sanders | Correspondence with counsel for CLG and submit proposed order to Court. | B180 | 0.20 | 135.00 |
| 04/18/23 | Valerie S. Sanders | Instructions to W. Spiro regarding amended complaint against CLG. | B180 | 0.10 | 67.50 |
| 04/20/23 | Valerie S. Sanders | E-mail to Mr. Holbein regarding mediation. | B180 | 0.10 | 67.50 |
| | | **Total for B180 - Avoidance Action Analysis** | | | **3,915.00** |
| 04/03/23 | Wendy B. Spiro | Finalize parties' Report of Rule 26(f) Conference (Wender v. CLG adversary proceeding). | B190 | 0.40 | 153.20 |
| 04/03/23 | Wendy B. Spiro | Finalize parties' Report of Rule 26(f) Conference (Wender v. Premium Merchant Funding adversary proceeding). | B190 | 0.40 | 153.20 |
| 04/03/23 | Wendy B. Spiro | Revise, finalize, and e-file parties' joint motion for stay (Wender v. AMOA adversary proceeding). | B190 | 0.40 | 153.20 |
| 04/04/23 | Wendy B. Spiro | Prepare draft of proposed consent order granting parties' joint motion for stay (Wender v. AMOA adversary proceeding). | B190 | 0.40 | 153.20 |
| 04/04/23 | Nathaniel T. DeLoatch | Review and revise draft of proposed consent order staying proceedings in Adversary Proceeding with AMOA. | B190 | 0.40 | 241.20 |
| 04/14/23 | Wendy B. Spiro | Finalize proposed first amended complaint, and unopposed motion (and proposed order) to file same (Wender v. CLG Servicing adversary proceeding). | B190 | 2.40 | 919.20 |
| 04/17/23 | Wendy B. Spiro | Revise and re-submit proposed order granting Trustee's unopposed motion to file first amended complaint (Wender v. CLG Servicing adversary proceeding). | B190 | 0.30 | 114.90 |
| | | **Total for B190 - Other Contested Matters (excluding assumption/rejection motions)** | | | **1,888.10** |
| 04/02/23 | Nathaniel T. DeLoatch | Review documents for initial disclosures in Wender v. PMF adversary proceeding as required by Fed. R. 26. | B310 | 0.60 | 361.80 |
| 04/03/23 | Nathaniel T. DeLoatch | Review and compile documents for initial disclosures in PMF adversary proceeding (.1); correspond with Valerie Sanders re same (.1). | B310 | 0.20 | 120.60 |

Matter No. 96361-0002        Bill No: 1248343        Page 5

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 04/06/23 | Nathaniel T. DeLoatch | Review and analyze third-party valuation of certain equipment provided by Radiology Oncology Systems in connection with secured credit bolection's. | B310 | 0.50 | 301.50 |
| 04/13/23 | Nathaniel T. DeLoatch | Incorporate comments to draft of amended complaint in CLG adversary proceeding. | B310 | 0.60 | 361.80 |
| 04/13/23 | Nathaniel T. DeLoatch | Prepare for and attend call with Trustee and ROS appraiser with respect to basis of valuation. | B310 | 0.30 | 180.90 |
| 04/14/23 | Nathaniel T. DeLoatch | Review Premium Merchant's initial disclosures under Rule 26. | B310 | 0.30 | 180.90 |
| 04/17/23 | Nathaniel T. DeLoatch | Review valuation provided by ROS to aid in presention objection to secured claims (.4); provide comments re same to Trustee (.3). | B310 | 0.70 | 422.10 |
| 04/18/23 | Nathaniel T. DeLoatch | Review valuation of ROS relative to various pieces of equipment for incorporating into litigation. | B310 | 0.30 | 180.90 |
| 04/19/23 | Nathaniel T. DeLoatch | Review PMF's Rule 26 disclosures in Curepoint v. PMF adversary proceeding. | B310 | 0.10 | 60.30 |
| | | **Total for B310 - Claims Administration and Objections** | | | **2,170.80** |
| 04/07/23 | Nathaniel T. DeLoatch | Review and revise ES Second Interim Fee App and simultaneously compile supporting documents (1.4); prepare draft of motion to set hearing (0.3). | B410 | 1.70 | 1,025.10 |
| | | **Total for B410 - General Bankruptcy Advice/Opinions** | | | **1,025.10** |

|  |  |  |  | Fees | $20,675.30 |
|--|--|--|--|------|-----------|

| | | | | |
|--|--|--|--|--|
| B110  Case Administration | | | | |
| Nathaniel T. DeLoatch | 13.20 | Hours @ 603.00 | 7,959.60 | |
| | 13.20 | | | 7,959.60 |
| B120  Asset Analysis and Recovery | | | | |
| Reginald Clark | 0.20 | Hours @ 1,134.00 | 226.80 | |
| Thomas M. Byrne | 0.40 | Hours @ 900.00 | 360.00 | |
| Nathaniel T. DeLoatch | 2.00 | Hours @ 603.00 | 1,206.00 | |
| Wendy B. Spiro | 0.30 | Hours @ 383.00 | 114.90 | |
| | 2.90 | | | 1,907.70 |
| B130  Asset Disposition | | | | |
| Nathaniel T. DeLoatch | 3.00 | Hours @ 603.00 | 1,809.00 | |
| | 3.00 | | | 1,809.00 |
| B180  Avoidance Action Analysis | | | | |
| Valerie S. Sanders | 5.80 | Hours @ 675.00 | 3,915.00 | |

| Matter No. 96361-0002 | Bill No: 1248343 | | Page 6 |
|---|---|---|---|

|  |  |  | 5.80 |  | 3,915.00 |
|---|---|---|---|---|---|
| **B190  Other Contested Matters (excluding assumption/rejection motions)** | | | | | |
| Nathaniel T. DeLoatch | 0.40 | Hours @ 603.00 | | 241.20 | |
| Wendy B. Spiro | 4.30 | Hours @ 383.00 | | 1,646.90 | |
|  | | | 4.70 | | 1,888.10 |
| **B310  Claims Administration and Objections** | | | | | |
| Nathaniel T. DeLoatch | 3.60 | Hours @ 603.00 | | 2,170.80 | |
|  | | | 3.60 | | 2,170.80 |
| **B410  General Bankruptcy Advice/Opinions** | | | | | |
| Nathaniel T. DeLoatch | 1.70 | Hours @ 603.00 | | 1,025.10 | |
|  | | | 1.70 | | 1,025.10 |
|  | | | 34.90 | | 20,675.30 |

**DISBURSEMENTS**

| Postage | 617.04 |
|---|---|
| Transcription of Hearing (In re Curepoint, LLC - Case No. 22-56501-pmb)/YourTranscriptionist.com Inc.; Nathaniel T. DeLoatch – Transcript/Deposition | 145.05 |

| **Total Current Disbursements** | $762.09 |
|---|---|
| **TOTAL CURRENT BILLING** | **$21,437.39** |

**EVERSHEDS
SUTHERLAND**

**Eversheds Sutherland (US) LLP**
999 Peachtree Street NE
Suite 2300
Atlanta, GA 30309-3996

T: +1 404 853 8000

eversheds-sutherland.com

IRS Employer ID No: 58-0619407

**Electronic Remittance Instructions**:
Bank Name:  Wells Fargo Bank, N.A.
Acct Name: Eversheds Sutherland (US) LLP
Acct Number:  5233576718
Wire Routing/ABA:  121000248
ACH Routing:  061000227
SWIFT Code:  WFBIUS6S
**Check Remittance Instructions**:
Eversheds Sutherland (US) LLP
PO Box 931885
Atlanta, GA 31193-1885

**The United States Trustee
David Wender as Chapter 11 Trustee of Curepoint, LLC
999 Peachtree Street NE
Suite 2300
C/O Eversheds Sutherland
Atlanta, GA  30309**

| | |
|---|---|
| Bill No. | 1252441 |
| Bill Date | June 13, 2023 |

**Matter No:       96361.0002
RE:                 Curepoint Legal Advice**

**FOR LEGAL SERVICES RENDERED THROUGH May 31, 2023**

**Fees**                                                                **$34,278.10**

**Total Current Bill**                                            **$34,278.10**

| Matter No. 96361-0002 | | Bill No: 1252441 | | | Page 2 |

**FOR LEGAL SERVICES RENDERED THROUGH May 31, 2023**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 05/02/23 | Nathaniel T. DeLoatch | Review and analyze various contracts related to anticipated claim objection litigation. | B110 | 0.90 | 542.70 |
| 05/18/23 | Jennifer B. Kimble | Call with D. Wender re: matter overview and liquidating plan details. | B110 | 0.40 | 324.00 |
| 05/22/23 | Jennifer B. Kimble | Review documents and pleadings from case. | B110 | 1.30 | 1,053.00 |
| | | **Total for B110 - Case Administration** | | | **1,919.70** |
| 05/01/23 | Valerie S. Sanders | E-mail to D. Wender regarding AMOA mediation planning and related submission. | B180 | 0.10 | 67.50 |
| 05/02/23 | Valerie S. Sanders | E-mail to Judge Diehl regarding AMOA/Premium Finance mediation. | B180 | 0.10 | 67.50 |
| 05/15/23 | Valerie S. Sanders | E-mail to Judge Diehl regarding mediation requirements. | B180 | 0.10 | 67.50 |
| 05/16/23 | Valerie S. Sanders | Call with D. Wender regarding AMOA mediation (0.2), Analysis Premium Merchant discovery (0.1). | B180 | 0.30 | 202.50 |
| 05/22/23 | Valerie S. Sanders | E-mails with D. Wender and M. Holbein re: mediation. | B180 | 0.20 | 135.00 |
| 05/29/23 | Valerie S. Sanders | E-mails with D. Wender and with Judge Diehl regarding mediation. | B180 | 0.10 | 67.50 |
| | | **Total for B180 - Avoidance Action Analysis** | | | **607.50** |
| 05/03/23 | Nathaniel T. DeLoatch | Emails to and from Jamil Daddaboy re anticipated litigation and supporting documentation. | B190 | 0.20 | 120.60 |
| 05/09/23 | Nathaniel T. DeLoatch | Emails to V. Sanders re strategy for pending and potential litigation. | B190 | 0.10 | 60.30 |
| 05/09/23 | Nathaniel T. DeLoatch | Analysis litigation strategy re various claim objections. | B190 | 0.30 | 180.90 |
| 05/16/23 | Nathaniel T. DeLoatch | Prepare for and attend call with Trustee and V. Sanders re strategy re pending adversary proceedings. | B190 | 0.30 | 180.90 |
| 05/17/23 | Nathaniel T. DeLoatch | Call with creditor's counsel re state court litigation involving debtor's guarantor (.2); confer with trustee re same (.2); follow up call with creditor counsel re same (.2). | B190 | 0.60 | 361.80 |
| 05/18/23 | Nathaniel T. DeLoatch | Correspond with trustee and creditor counsel re debtor's documents in guarantor litigation (.2). | B190 | 0.20 | 120.60 |

Matter No. 96361-0002                                    Bill No: 1252441                                    Page 3

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 05/19/23 | Nathaniel T. DeLoatch | Begin drafting complaint and simultaneously review supporting materials. | B190 | 4.60 | 2,773.80 |
| 05/20/23 | Nathaniel T. DeLoatch | Continue drafting complaint and simultaneously reviewing supporting materials. | B190 | 3.00 | 1,809.00 |
| 05/23/23 | Nathaniel T. DeLoatch | Correspond with creditor counsel re production of documents (.2); correspond with trustee re same (.2). | B190 | 0.40 | 241.20 |
| 05/25/23 | Nathaniel T. DeLoatch | Correspond with trustee re creditor settlement negotiations. | B190 | 0.10 | 60.30 |
| | | **Total for B190 - Other Contested Matters (excluding assumption/rejection motions)** | | | **5,909.40** |
| 05/03/23 | Nathaniel T. DeLoatch | Confer with D. Wender re case strategy and potential additional claim objections. | B310 | 0.10 | 60.30 |
| 05/04/23 | Nathaniel T. DeLoatch | Review Zeroholding's objections to claims of merchant cash advance creditors and their responses to determine impact on Trustee's related objections (.3); review Zeroholding's adversary proceeding against Premium Merchant Funding to determine impact on Trustee's related objections (.3); review Zeroholding's brief in support of second amended plan to determine impact on potential Curepoint Claims (.2); prepare for and attend hearing on confirmation of Zeroholdings plan and other motions (2.6). | B310 | 3.40 | 2,050.20 |
| 05/23/23 | David A. Wender | Analyze document request related to Lafayette claim/. | B310 | 0.30 | 239.70 |
| | | **Total for B310 - Claims Administration and Objections** | | | **2,350.20** |
| 05/16/23 | David A. Wender | Research proposed treatment of MCA Lenders in liquidating Plan. | B320 | 1.40 | 1,118.60 |
| 05/22/23 | Jennifer B. Kimble | Review possible plan structures and begin outlining plan classes. | B320 | 0.80 | 648.00 |
| 05/24/23 | Jennifer B. Kimble | Review Phillip Miles First Day Declaration and begin drafting background section of Plan. | B320 | 1.20 | 972.00 |
| 05/24/23 | Jennifer B. Kimble | Call with D. Wender re: plan structure and set up call to further discuss background and structure. | B320 | 0.20 | 162.00 |
| 05/25/23 | Jennifer B. Kimble | Work on drafting disclosure statement. | B320 | 3.50 | 2,835.00 |
| 05/25/23 | Jennifer B. Kimble | Review First Day Declaration for plan background. | B320 | 0.30 | 243.00 |

Matter No. 96361-0002 | Bill No: 1252441 | Page 4

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 05/26/23 | Jennifer B. Kimble | Work on drafting Disclosure Statement. | B320 | 6.00 | 4,860.00 |
| 05/26/23 | Jennifer B. Kimble | Call with D. Wender re: Plan and class structure. | B320 | 0.90 | 729.00 |
| 05/30/23 | Jennifer B. Kimble | Work on drafting Disclosure Statement. | B320 | 3.80 | 3,078.00 |
| 05/30/23 | Jennifer B. Kimble | Review and analyze proofs of claim # 1-17 filed against Curepoint in connection with potential plan treatment. | B320 | 3.40 | 2,754.00 |
| 05/31/23 | David A. Wender | Research regarding potential classification of MCA lenders claims. | B320 | 0.20 | 159.80 |
| 05/31/23 | Jennifer B. Kimble | Work on drafting Disclosure Statement. | B320 | 6.50 | 5,265.00 |
| 05/31/23 | Jennifer B. Kimble | Review claim summary in connection with Plan drafting. | B320 | 0.30 | 243.00 |
| 05/31/23 | Jennifer B. Kimble | Review sale order in connection with preparing disclosure statement. | B320 | 0.30 | 243.00 |
| | | **Total for B320 - Plan and Disclosure Statement (including Business Plan)** | | | **23,310.40** |
| 05/08/23 | Nathaniel T. DeLoatch | Conference with D. Wender re next steps in case and strategy re adversary proceedings. | B410 | 0.20 | 120.60 |
| | | **Total for B410 - General Bankruptcy Advice/Opinions** | | | **120.60** |
| 05/16/23 | Nathaniel T. DeLoatch | Correspond with Trustee and accountant re analysis of financial charges. | B420 | 0.10 | 60.30 |
| | | **Total for B420 - Restructurings** | | | **60.30** |
| | | | **Fees** | | $34,278.10 |

B110  Case Administration

| | | | | | |
|---|---|---|---|---|---|
| Jennifer B. Kimble | | 1.70 | Hours @ 810.00 | 1,377.00 | |
| Nathaniel T. DeLoatch | | 0.90 | Hours @ 603.00 | 542.70 | |
| | | 2.60 | | | 1,919.70 |

B180  Avoidance Action Analysis

| | | | | | |
|---|---|---|---|---|---|
| Valerie S. Sanders | | 0.90 | Hours @ 675.00 | 607.50 | |
| | | 0.90 | | | 607.50 |

B190  Other Contested Matters (excluding assumption/rejection motions)

| | | | | | |
|---|---|---|---|---|---|
| Nathaniel T. DeLoatch | | 9.80 | Hours @ 603.00 | 5,909.40 | |
| | | 9.80 | | | 5,909.40 |

B310  Claims Administration and Objections

| | | | | | |
|---|---|---|---|---|---|
| David A. Wender | | 0.30 | Hours @ 799.00 | 239.70 | |

Matter No. 96361-0002                          Bill No: 1252441                                    Page 5

| Nathaniel T. DeLoatch | 3.50 | Hours @ 603.00 | 2,110.50 | |
| | 3.80 | | | 2,350.20 |

**B320  Plan and Disclosure Statement (including Business Plan)**

| Jennifer B. Kimble | 27.20 | Hours @ 810.00 | 22,032.00 | |
| David A. Wender | 1.60 | Hours @ 799.00 | 1,278.40 | |
| | 28.80 | | | 23,310.40 |

**B410  General Bankruptcy Advice/Opinions**

| Nathaniel T. DeLoatch | 0.20 | Hours @ 603.00 | 120.60 | |
| | 0.20 | | | 120.60 |

**B420  Restructurings**

| Nathaniel T. DeLoatch | 0.10 | Hours @ 603.00 | 60.30 | |
| | 0.10 | | | 60.30 |

|  | 46.20 |  |  | 34,278.10 |

**TOTAL CURRENT BILLING**                                       **$34,278.10**

# EVERSHEDS SUTHERLAND

**Eversheds Sutherland (US) LLP**
999 Peachtree Street NE
Suite 2300
Atlanta, GA 30309-3996

T: +1 404 853 8000

eversheds-sutherland.com

IRS Employer ID No: 58-0619407

**Electronic Remittance Instructions**:
Bank Name:  Wells Fargo Bank, N.A.
Acct Name: Eversheds Sutherland (US) LLP
Acct Number:  5233576718
Wire Routing/ABA:  121000248
ACH Routing:  061000227
SWIFT Code:  WFBIUS6S
**Check Remittance Instructions**:
Eversheds Sutherland (US) LLP
PO Box 931885
Atlanta, GA 31193-1885

**The United States Trustee**
**David Wender as Chapter 11 Trustee of Curepoint, LLC**
**999 Peachtree Street NE**
**Suite 2300**
**C/O Eversheds Sutherland**                          Bill No.        1272476
**Atlanta, GA  30309**                                Bill Date       July 4, 2023

**Matter No:        96361.0002**
**RE:                Curepoint Legal Advice**

**FOR LEGAL SERVICES RENDERED THROUGH June 30, 2023**

**Fees**                                                          **$151,294.60**

**Total Current Disbursements**                                      **$52.50**

**Total Current Bill**
                                                                 $151,347.10

Matter No. 96361-0002 | Bill No: 1272476 | Page 2

**FOR LEGAL SERVICES RENDERED THROUGH June 30, 2023**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/04/23 | Nathaniel T. DeLoatch | Direction re preparation of MOR materials. | B110 | 0.10 | 60.30 |
| 06/06/23 | Nathaniel T. DeLoatch | Direction relative to filing and service of April MOR. | B110 | 0.30 | 180.90 |
| 06/20/23 | Nathaniel T. DeLoatch | Correspond with M. Miles re preparation of taxes and May MOR. | B110 | 0.10 | 60.30 |
| 06/20/23 | Nathaniel T. DeLoatch | Communicate with trustee re certain post-petition transfers (.1); analyze and review debtor's accounts and documents related to same (.9). | B110 | 1.00 | 603.00 |
| | | **Total for B110 - Case Administration** | | | **904.50** |
| 06/05/23 | David A. Wender | Review and revise draft complaint against Philip Miles and related companies. | B180 | 2.70 | 2,157.30 |
| 06/05/23 | Valerie S. Sanders | E-mail to Judge Diehl regarding mediation. | B180 | 0.20 | 135.00 |
| 06/06/23 | David A. Wender | Review and revise draft complaint against Philip Miles and related companies. | B180 | 0.10 | 79.90 |
| 06/08/23 | Valerie S. Sanders | Draft joint motion for order requiring mediation. | B180 | 0.20 | 135.00 |
| 06/09/23 | Valerie S. Sanders | E-mail to Judge Diehl regarding mediation motion (0.1); outline mediation statement (0.4); e-mail to Mr. Wender regarding valuation issues (0.1). | B180 | 0.60 | 405.00 |
| 06/12/23 | Valerie S. Sanders | Analyze claims, defenses, and valuation issues as relevant to AMOA adversary and upcoming mediation. | B180 | 1.50 | 1,012.50 |
| 06/12/23 | Valerie S. Sanders | Review Judge Diehl's mediation procedures and draft and revise confidential mediation statement for AMOA mediation. | B180 | 3.50 | 2,362.50 |
| 06/13/23 | David A. Wender | Draft and revise Philip Miles Complaint. | B180 | 1.50 | 1,198.50 |
| 06/13/23 | David A. Wender | Analyze legal issues associated with AMOA Mediation. | B180 | 2.00 | 1,598.00 |
| 06/13/23 | Valerie S. Sanders | Draft and revise mediation statement for AMOA adversary proceeding. | B180 | 2.20 | 1,485.00 |
| 06/14/23 | David A. Wender | Review and revise mediation statement for AMOA mediation. | B180 | 0.70 | 559.30 |
| 06/14/23 | Valerie S. Sanders | Revise and finalize mediation statement for AMOA mediation. | B180 | 1.50 | 1,012.50 |

Matter No. 96361-0002 | Bill No: 1272476 | Page 3

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/14/23 | Valerie S. Sanders | Call with Mr. Wender and e-mails with mediator concerning upcoming mediation with AMOA. | B180 | 0.50 | 337.50 |
| 06/15/23 | Valerie S. Sanders | E-mails with Judge Diehl regarding upcoming AMOA mediation. | B180 | 0.10 | 67.50 |
| 06/16/23 | Valerie S. Sanders | Pre-mediation conference with Judge Diehl (.8); analysis of valuation issues in preparation for mediation and related e-mails with D. Wender (1.4). | B180 | 2.20 | 1,485.00 |
| 06/19/23 | David A. Wender | Review and revise draft complaint against Philip Miles. | B180 | 2.00 | 1,598.00 |
| 06/19/23 | Valerie S. Sanders | Review mediation statement in preparation for upcoming mediation of AMOA adversary. | B180 | 0.80 | 540.00 |
| 06/20/23 | Valerie S. Sanders | Mediation of AMOA adversary and McCord claims. | B180 | 4.00 | 2,700.00 |
| 06/26/23 | Valerie S. Sanders | E-mails with N. DeLoatch regarding motion for approval of settlement with AMOA and McCord. | B180 | 0.10 | 67.50 |
| | | **Total for B180 - Avoidance Action Analysis** | | | **18,936.00** |
| 06/29/23 | Nathaniel T. DeLoatch | Analyze disposition of NAB lease (.2). | B185 | 0.20 | 120.60 |
| 06/30/23 | Nathaniel T. DeLoatch | Review certain transfers to No AMER Bank and strategize potential treatment of agreement. | B185 | 0.60 | 361.80 |
| | | **Total for B185 - Assumption/Rejection of Leases and Contracts** | | | **482.40** |
| 06/01/23 | Nathaniel T. DeLoatch | Correspond with V. Sanders re AMOA AP and action items. | B190 | 0.10 | 60.30 |
| 06/01/23 | Nathaniel T. DeLoatch | Correspond with LSB re resolution of claim (.2); correspond with trustee re same (.2); review valuation materials re same (.4). | B190 | 0.80 | 482.40 |
| 06/01/23 | Nathaniel T. DeLoatch | Confer with trustee re pending motions and case strategy. | B190 | 0.10 | 60.30 |
| 06/02/23 | Nathaniel T. DeLoatch | Review materials in support of adversary complaint (3); draft and revise draft of same (2.0). | B190 | 5.10 | 3,075.30 |
| 06/05/23 | Nathaniel T. DeLoatch | Correspond with LSB re claim settlement (.2); correspond with trustee re same (.1). | B190 | 0.30 | 180.90 |
| 06/05/23 | Nathaniel T. DeLoatch | Correspond with trustee re status of PMF adversary proceeding. | B190 | 0.10 | 60.30 |
| 06/05/23 | Nathaniel T. DeLoatch | Prepare for and attend call with trustee re status of pending litigation (.2);. | B190 | 0.20 | 120.60 |

Matter No. 96361-0002                         Bill No: 1272476                                    Page 4

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/05/23 | Nathaniel T. DeLoatch | Review TSA and APA re transition period terms in connection with dispute with Buyer(.3); correspond with trustee re same (.1); correspond with Cancer Care re same (.1). | B190 | 0.50 | 301.50 |
| 06/06/23 | Nathaniel T. DeLoatch | Draft and revise 9019 re LSB claim and review documents material to same (1.8); correspond with trustee re same (.2). | B190 | 2.00 | 1,206.00 |
| 06/07/23 | Nathaniel T. DeLoatch | Correspond with trustee re draft of LSB 9019 motion (.2); correspond with LSB re same (.3); review and revise draft of 9019 motion re same (1.5). | B190 | 2.00 | 1,206.00 |
| 06/08/23 | Nathaniel T. DeLoatch | Correspond with V. Sanders re pending AMOA adversary proceeding (.2); review and revise draft motion re mediation (.5). | B190 | 0.70 | 422.10 |
| 06/09/23 | Nathaniel T. DeLoatch | Call with V. Sanders re mediation with AMOA. | B190 | 0.40 | 241.20 |
| 06/09/23 | Nathaniel T. DeLoatch | Correspond with LSB re draft of 9019 motion (.2); correspond with Trustee re same (.1); coordinate final revisions and filing of same (.3). | B190 | 0.60 | 361.80 |
| 06/12/23 | Nathaniel T. DeLoatch | Prepare and review materials in advance of mediation with AMOA (.6); correspond with trustee (.1) and V. Sanders re same (.1). | B190 | 0.80 | 482.40 |
| 06/12/23 | Nathaniel T. DeLoatch | Conduct legal research re PMF adversary proceeding. | B190 | 0.30 | 180.90 |
| 06/13/23 | Nathaniel T. DeLoatch | Review and revise draft of mediation statement. | B190 | 1.90 | 1,145.70 |
| 06/13/23 | Nathaniel T. DeLoatch | Analyze concurrent litigation in Zeroholding's case re merchant cash advance lenders and impact on Curepoint case. | B190 | 0.70 | 422.10 |
| 06/14/23 | Nathaniel T. DeLoatch | Prepare mediation materials (1.0); emails with trustee and V. Sanders re same (.1). | B190 | 1.10 | 663.30 |
| 06/14/23 | Nathaniel T. DeLoatch | Draft proposed order re LSB 9019 motion (.4); correspond with court re same (.2); correspond with LSB re same (.3). | B190 | 0.90 | 542.70 |
| 06/14/23 | Nathaniel T. DeLoatch | Meeting with Trustee and V. Sanders re mediation with AMOA. | B190 | 0.20 | 120.60 |
| 06/15/23 | Nathaniel T. DeLoatch | Revise proposed order re LSB 9019 motion per court's direction. | B190 | 0.50 | 301.50 |
| 06/16/23 | Nathaniel T. DeLoatch | Communications with LSB re 9019 motion and order. | B190 | 0.50 | 301.50 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/16/23 | Nathaniel T. DeLoatch | Communicate with counsel for P. Miles re restructured equipment leases. | B190 | 0.20 | 120.60 |
| 06/20/23 | Nathaniel T. DeLoatch | Attend and participate in mediation re Wender v. AMOA Financing adversary proceeding. | B190 | 5.00 | 3,015.00 |
| 06/22/23 | Nathaniel T. DeLoatch | Correspond with trustee and M. Miles re certain account transfers (.2);. | B190 | 0.20 | 120.60 |
| 06/22/23 | Nathaniel T. DeLoatch | Call with creditor re return of post-petition transferred funds (.4); follow up email to same (.2). | B190 | 0.60 | 361.80 |
| 06/25/23 | Nathaniel T. DeLoatch | Review and analyze terms re mediation with AMOA (.3); draft 9019 motion re same (1.2). | B190 | 1.50 | 904.50 |
| 06/26/23 | Nathaniel T. DeLoatch | Emails with trustee re status refunded transfers (.2). | B190 | 0.20 | 120.60 |
| 06/26/23 | Nathaniel T. DeLoatch | Continue drafting 9019 motion re AMOA adversary proceeding (1.0); correspond with trustee and J. Kimble re same (.1); correspond with V. Sanders re same (.1); revise draft per internal comments (.8); correspond with AMOA counsel re same (.1) . | B190 | 2.10 | 1,266.30 |
| 06/27/23 | Nathaniel T. DeLoatch | Correspond with trustee and AMOA counsel re 9019 draft (.2). | B190 | 0.20 | 120.60 |
| 06/28/23 | Nathaniel T. DeLoatch | Call with counsel for North American Banking re collateral (.3); correspond with trustee re same (.1). | B190 | 0.40 | 241.20 |
| 06/28/23 | Nathaniel T. DeLoatch | Correspond with AMOA's counsel re draft of 9019 motion. | B190 | 0.10 | 60.30 |
| 06/28/23 | Nathaniel T. DeLoatch | Call with trustee re transition services agreement and cancercare (.1); email to trustee in follow up of same (.1). | B190 | 0.20 | 120.60 |
| 06/29/23 | Nathaniel T. DeLoatch | Review and incorporate trustee's comments into 9019 motion (.3); correspond with trustee re same (.1); correspond with opposing counsel re same (.1). | B190 | 0.50 | 301.50 |
| 06/30/23 | Nathaniel T. DeLoatch | Correspond with AMOA counsel re 9019 draft (.1). | B190 | 0.10 | 60.30 |
| | | **Total for B190 - Other Contested Matters (excluding assumption/rejection motions)** | | | **18,753.30** |
| 06/05/23 | David A. Wender | Analysis of draft settlement with Lafayette Bank relative to linear accelerator. | B310 | 0.20 | 159.80 |
| 06/07/23 | David A. Wender | Review and revise Lafayette State Bank 9019 Settlement Motion. | B310 | 0.40 | 319.60 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/15/23 | David A. Wender | Analysis of data in connection with mediation. | B310 | 0.30 | 239.70 |
| 06/26/23 | David A. Wender | Review and provide comments to proposed settlement. | B310 | 0.30 | 239.70 |
| 06/27/23 | David A. Wender | Review and provide comments to proposed settlement. | B310 | 0.50 | 399.50 |
| | | **Total for B310 - Claims Administration and Objections** | | | **1,358.30** |
| 06/01/23 | Jennifer B. Kimble | Work on drafting chapter 11 liquidating plan. | B320 | 3.40 | 2,754.00 |
| 06/01/23 | David A. Wender | Research regarding potential classification of MCA lenders. | B320 | 0.50 | 399.50 |
| 06/01/23 | Nathaniel T. DeLoatch | Emails to and from J. Kimble re plan and disclosure statement. | B320 | 0.30 | 180.90 |
| 06/02/23 | Nathaniel T. DeLoatch | Prepare for and attend conference with J. Kimble re drafting of disclosure statement and plan. | B320 | 0.70 | 422.10 |
| 06/02/23 | Jennifer B. Kimble | Call with N. DeLoatch re: disclosure statement background sections and assignment. | B320 | 0.40 | 324.00 |
| 06/02/23 | Jennifer B. Kimble | Work on drafting Plan of Liquidation. | B320 | 3.90 | 3,159.00 |
| 06/02/23 | David A. Wender | Research regarding potential classification of MCA lenders. | B320 | 0.20 | 159.80 |
| 06/03/23 | Nathaniel T. DeLoatch | Analyze noticing procedures re disclosure statement and plan. | B320 | 0.60 | 361.80 |
| 06/04/23 | Nathaniel T. DeLoatch | Research re treatment of certain creditors re plan. | B320 | 2.10 | 1,266.30 |
| 06/05/23 | Jennifer B. Kimble | Work on drafting Plan. | B320 | 4.90 | 3,969.00 |
| 06/06/23 | Jennifer B. Kimble | Work on drafting Curepoint Liquidating plan. | B320 | 4.50 | 3,645.00 |
| 06/07/23 | Nathaniel T. DeLoatch | Begin drafting disclosure statement and review documents related to same. | B320 | 2.70 | 1,628.10 |
| 06/07/23 | Jennifer B. Kimble | Work on drafting classifications and treatments of Impaired Claims. | B320 | 3.70 | 2,997.00 |
| 06/08/23 | Nathaniel T. DeLoatch | Continue review of documents re plan and disclosure statement (2.0); continue drafting disclosure statement (2.5). | B320 | 4.50 | 2,713.50 |

Matter No. 96361-0002 | Bill No: 1272476 | Page 7

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/08/23 | Nathaniel T. DeLoatch | Review debtor's documents re plan treatment of various claims (.3); correspond with J. Kimble re same (.2). | B320 | 0.50 | 301.50 |
| 06/08/23 | Jennifer B. Kimble | Emails with N. DeLoatch re: disclosure statement questions. | B320 | 0.30 | 243.00 |
| 06/08/23 | Jennifer B. Kimble | Work on plan class structure and descriptions. | B320 | 1.80 | 1,458.00 |
| 06/08/23 | Jennifer B. Kimble | Review APA and Debtor's Schedules for insurance information. | B320 | 1.00 | 810.00 |
| 06/08/23 | Jennifer B. Kimble | Review Debtor documents for insurance information. | B320 | 0.20 | 162.00 |
| 06/08/23 | Jennifer B. Kimble | Review and revise class structure in disclosure statement. | B320 | 0.50 | 405.00 |
| 06/09/23 | Jennifer B. Kimble | Email with D. Wender re: variations on Trustee compensation structures. | B320 | 0.30 | 243.00 |
| 06/09/23 | Jennifer B. Kimble | Review and revise background section of Disclosure Statement and send comments to N. DeLoatch<br><br>. | B320 | 1.20 | 972.00 |
| 06/09/23 | Jennifer B. Kimble | Analyze claim analysis and confirm proposed plan class structure is workable. | B320 | 1.50 | 1,215.00 |
| 06/09/23 | Jennifer B. Kimble | Work on plan revisions. | B320 | 1.30 | 1,053.00 |
| 06/09/23 | Jennifer B. Kimble | Emails and meeting with N. DeLoatch re: draft Disclosure Statement background section and revisions<br><br>. | B320 | 0.80 | 648.00 |
| 06/09/23 | Nathaniel T. DeLoatch | Communicate with J. Kimble re draft of disclosure statement (.1); review comments to draft of disclosure statement (.3); attend conference call with J. Kimble re draft of disclosure statement (.5). | B320 | 0.90 | 542.70 |
| 06/12/23 | Jennifer B. Kimble | Edit plan and work though open issues. | B320 | 1.80 | 1,458.00 |
| 06/12/23 | Jennifer B. Kimble | Workon drafting Liquidating Trust Agreement. | B320 | 2.20 | 1,782.00 |
| 06/12/23 | Jennifer B. Kimble | Review Debtor documents (Dropbox) for insurance information and potential claims. | B320 | 0.60 | 486.00 |

Matter No. 96361-0002 | Bill No: 1272476 | Page 8

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/13/23 | Nathaniel T. DeLoatch | Continue drafting disclosure statement (1.0); revise same per J Kimble's comments (.5). | B320 | 1.50 | 904.50 |
| 06/13/23 | Jennifer B. Kimble | Email with N. DeLoatch re: disclosure statement questions. | B320 | 0.20 | 162.00 |
| 06/13/23 | Jennifer B. Kimble | Continue drafting Liquidation Trust Agreement. | B320 | 3.00 | 2,430.00 |
| 06/13/23 | Jennifer B. Kimble | Call with N. DeLoatch re: MCA questions. | B320 | 0.30 | 243.00 |
| 06/13/23 | Jennifer B. Kimble | Revise background sections received from N. DeLoatch and send comments re: the same. | B320 | 0.60 | 486.00 |
| 06/13/23 | Jennifer B. Kimble | Review case documents. | B320 | 0.70 | 567.00 |
| 06/13/23 | Nathaniel T. DeLoatch | Continue drafting and revising disclosure statement. | B320 | 2.70 | 1,628.10 |
| 06/14/23 | Jennifer B. Kimble | Revise Disclosure Statement. | B320 | 3.50 | 2,835.00 |
| 06/14/23 | Jennifer B. Kimble | Work on drafting Trust Agreement. | B320 | 1.20 | 972.00 |
| 06/14/23 | Jennifer B. Kimble | Revise background sections of DS received from N. DeLoatch and emails re: the same. | B320 | 0.70 | 567.00 |
| 06/15/23 | Jennifer B. Kimble | Review and revise Disclosure Statement and incorporate plan edits. | B320 | 4.70 | 3,807.00 |
| 06/15/23 | Jennifer B. Kimble | Call and emails with N. DeLoatch re: disclosure statement questions. | B320 | 0.30 | 243.00 |
| 06/15/23 | Jennifer B. Kimble | Analyze Sale order to resolve certain open disclosure statement items. | B320 | 0.50 | 405.00 |
| 06/15/23 | Nathaniel T. DeLoatch | Call with J. Kimble re draft of disclosure statement (.2). | B320 | 0.20 | 120.60 |
| 06/15/23 | Nathaniel T. DeLoatch | Continue drafting and revising disclosure statement. | B320 | 1.80 | 1,085.40 |
| 06/16/23 | Nathaniel T. DeLoatch | Research applicable authority re continuation of security interests upon case filing for plan drafting. | B320 | 1.00 | 603.00 |
| 06/16/23 | Nathaniel T. DeLoatch | Correspond with J. Kimble re drafting disclosure statement (.2); revise draft disclosure statement per J. Kimble's comments (1.2). | B320 | 1.40 | 844.20 |
| 06/16/23 | Jennifer B. Kimble | Incorporate N. DeLoatch drafted background sections into Disclosure Statement and revise accordingly. | B320 | 3.00 | 2,430.00 |

Matter No. 96361-0002 | Bill No: 1272476 | Page 9

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/16/23 | Jennifer B. Kimble | Update plan definitions to account for Disclosure Statement background sections. | B320 | 2.30 | 1,863.00 |
| 06/16/23 | Jennifer B. Kimble | Emails with N. DeLoatch re: missing background information and filling in gaps in background draft. | B320 | 0.50 | 405.00 |
| 06/17/23 | Nathaniel T. DeLoatch | Draft and revise disclosure statement. | B320 | 2.30 | 1,386.90 |
| 06/19/23 | Nathaniel T. DeLoatch | Review and analyze proposed treatment of certain creditors in draft of chapter 11 plan. | B320 | 0.60 | 361.80 |
| 06/20/23 | Nathaniel T. DeLoatch | Correspond with RBS re information needed for plan drafting (.2). | B320 | 0.20 | 120.60 |
| 06/20/23 | Jennifer B. Kimble | Continue incorporating definitions into Plan. | B320 | 3.50 | 2,835.00 |
| 06/20/23 | Jennifer B. Kimble | Emails with D. Wender re: open plan issues. | B320 | 0.30 | 243.00 |
| 06/20/23 | Jennifer B. Kimble | Revise disclosure statement to match plan definitions. | B320 | 1.00 | 810.00 |
| 06/20/23 | Jennifer B. Kimble | Send factual background comments and redline to N. DeLoatch. | B320 | 0.50 | 405.00 |
| 06/20/23 | Jennifer B. Kimble | Organize claims and plan class structure. | B320 | 1.00 | 810.00 |
| 06/21/23 | Nathaniel T. DeLoatch | Correspond with J. Kimble re draft of disclosure statement and creditor classifications (.2); review and analyze Debtor's documents re creditor classifications in plan draft (.7). | B320 | 0.90 | 542.70 |
| 06/21/23 | Jennifer B. Kimble | Review claims and add various claim information into Plan. | B320 | 1.60 | 1,296.00 |
| 06/21/23 | Jennifer B. Kimble | Emails with N. DeLoatch re: possible AMOA settlement. | B320 | 0.30 | 243.00 |
| 06/21/23 | Jennifer B. Kimble | Review Interim Cash Collateral Orders re: language elevating either First Liberty or Parkview Advance claims to secured status . | B320 | 0.50 | 405.00 |
| 06/21/23 | Jennifer B. Kimble | Review and revise Plan definitions. | B320 | 1.00 | 810.00 |
| 06/21/23 | Jennifer B. Kimble | Review docket and other case documents to finalize various details for plan class structure and payments . | B320 | 1.20 | 972.00 |

Matter No. 96361-0002 | Bill No: 1272476 | Page 10

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/21/23 | Jennifer B. Kimble | Review and revise Plan. | B320 | 1.30 | 1,053.00 |
| 06/22/23 | Jennifer B. Kimble | Call with D. Wender re: open plan issues. | B320 | 0.50 | 405.00 |
| 06/22/23 | Jennifer B. Kimble | Review insurance documents received from D. Wender. | B320 | 0.30 | 243.00 |
| 06/22/23 | Jennifer B. Kimble | Revise Plan. | B320 | 3.00 | 2,430.00 |
| 06/22/23 | Jennifer B. Kimble | Begin revising disclosure statement. | B320 | 1.70 | 1,377.00 |
| 06/23/23 | Nathaniel T. DeLoatch | Review Debtor's records re drafting plan and disclosure statement (.6); email to J. Kimble re same (.1). | B320 | 0.70 | 422.10 |
| 06/23/23 | Jennifer B. Kimble | Review and revise Disclosure Statement. | B320 | 3.40 | 2,754.00 |
| 06/23/23 | Jennifer B. Kimble | Add additional plan definitions to account for DS background information. | B320 | 1.20 | 972.00 |
| 06/23/23 | Nathaniel T. DeLoatch | Correspond with trustee re plan classifications and treatment of various secured creditors. | B320 | 0.10 | 60.30 |
| 06/26/23 | Jennifer B. Kimble | Review and revise Disclosure Statement. | B320 | 5.20 | 4,212.00 |
| 06/26/23 | Jennifer B. Kimble | Email with D. Wender re: prepetition AR collections. | B320 | 0.20 | 162.00 |
| 06/26/23 | Jennifer B. Kimble | Call with N. DeLoatch re: disclosure statement edits. | B320 | 0.20 | 162.00 |
| 06/26/23 | Jennifer B. Kimble | Emails with N. DeLoatch and D. Wender re: AMOA settlement. | B320 | 0.20 | 162.00 |
| 06/27/23 | Nathaniel T. DeLoatch | Correspond with J. Kimble re draft of plan and disclosure statement (.1);. | B320 | 0.10 | 60.30 |
| 06/27/23 | Marie A. Witte | Research case law regarding merchandise cash advance agreements and bankruptcy. | B320 | 4.50 | 1,912.50 |
| 06/27/23 | Jennifer B. Kimble | Begin reviewing and revising plan. | B320 | 1.00 | 810.00 |
| 06/27/23 | Jennifer B. Kimble | Review insurance information and incorporate relevant insurance provisions into plan. | B320 | 1.00 | 810.00 |
| 06/27/23 | Jennifer B. Kimble | Review release information and revise plan release provisions. | B320 | 1.30 | 1,053.00 |

Matter No. 96361-0002 | Bill No: 1272476 | Page 11

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/27/23 | Jennifer B. Kimble | Incorporate disclosure statement class revisions into Plan. | B320 | 1.80 | 1,458.00 |
| 06/27/23 | Jennifer B. Kimble | Review docket for fee application information and incorporate into disclosure statement. | B320 | 1.10 | 891.00 |
| 06/28/23 | Nathaniel T. DeLoatch | Draft provision of disclosure statement re case status and proceedings (.8); correspond with J. Kimble re same. | B320 | 0.90 | 542.70 |
| 06/28/23 | Marie A. Witte | Research case law regarding merchandise cash advance agreements and bankruptcy. | B320 | 1.70 | 722.50 |
| 06/28/23 | Jennifer B. Kimble | Research on limits of exculpation in 11th Circuit and revise exculpation clause accordingly. | B320 | 1.70 | 1,377.00 |
| 06/28/23 | Jennifer B. Kimble | Revise Plan. | B320 | 2.00 | 1,620.00 |
| 06/28/23 | Jennifer B. Kimble | Emails with N. DeLoatch re: DS inserts. | B320 | 0.20 | 162.00 |
| 06/28/23 | Jennifer B. Kimble | Revise DS to incorporate plan definition edits. | B320 | 0.80 | 648.00 |
| 06/29/23 | Marie A. Witte | Research MCAs and how they relate to Ch 11. | B320 | 1.40 | 595.00 |
| 06/29/23 | Jennifer B. Kimble | Review and revise DS inserts received from N. DeLoatch. | B320 | 0.30 | 243.00 |
| 06/29/23 | Jennifer B. Kimble | Revise Plan and incorporate changes. | B320 | 3.20 | 2,592.00 |
| 06/29/23 | Jennifer B. Kimble | Review and revise DS inserts received from N. DeLoatch. | B320 | 0.50 | 405.00 |
| 06/29/23 | Jennifer B. Kimble | Review update information about case status. | B320 | 0.20 | 162.00 |
| 06/30/23 | Marie A. Witte | Research MCAs and potential plan treatment. | B320 | 7.00 | 2,975.00 |
| 06/30/23 | Jennifer B. Kimble | Review and edit Trust Agreement. | B320 | 4.00 | 3,240.00 |
| 06/30/23 | Jennifer B. Kimble | Make notes for additional revisions to Plan to reflect Trust Agreement revisions. | B320 | 0.50 | 405.00 |
| | | **Total for B320 - Plan and Disclosure Statement (including Business Plan)** | | | **106,699.40** |
| 06/01/23 | Nathaniel T. DeLoatch | Conference with trustee re case strategy, pending and anticipated litigation, and plan process. | B420 | 0.10 | 60.30 |
| 06/01/23 | Nathaniel T. DeLoatch | Direction to M. Miles re draft of April MOR (0.4); follow up with M. Miles re same (.6). | B420 | 1.00 | 603.00 |

Matter No. 96361-0002                          Bill No: 1272476                                    Page 12

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 06/02/23 | Nathaniel T. DeLoatch | Communicate with trustee re April MOR (.1); review draft of same per Trustee's comments (.4). | B420 | 0.50 | 301.50 |
| 06/05/23 | Nathaniel T. DeLoatch | Correspond with M. Miles re April MOR supporting materials (.3); review issues raised by M. Miles re same (1.0). | B420 | 1.30 | 783.90 |
| 06/06/23 | Nathaniel T. DeLoatch | Correspond with LSB's counsel re document production request (.2); review documents re same (.1). | B420 | 0.30 | 180.90 |
| 06/08/23 | Nathaniel T. DeLoatch | Attend Zeroholdings hearing on plan status conference. | B420 | 0.30 | 180.90 |
| 06/13/23 | Nathaniel T. DeLoatch | Correspond with trustee re TSA and Debtor's duties thereunder. | B420 | 0.20 | 120.60 |
| 06/14/23 | Nathaniel T. DeLoatch | Calls with M. Miles re May MOR. | B420 | 0.60 | 361.80 |
| 06/16/23 | Nathaniel T. DeLoatch | Conference with trustee re negotiations with Cancercare re transition services (.1); correspond with counsel for Cancercare re same (.2). | B420 | 0.30 | 180.90 |
| 06/16/23 | Nathaniel T. DeLoatch | Correspond with Trustee re resolving auto-transfers. | B420 | 0.20 | 120.60 |
| 06/18/23 | Nathaniel T. DeLoatch | Review and analyze claims of various purported secured creditors and develop litigation strategy re same (1.6); correspond with trustee re same (.1). | B420 | 1.70 | 1,025.10 |
| 06/23/23 | Nathaniel T. DeLoatch | Correspond with creditor re return of transferred funds (.2); communicate with trustee re same (.1); correspond with Cancercare office manager re status of collateral of creditor (.1). | B420 | 0.40 | 241.20 |

**Total for B420 - Restructurings**                                                             **4,160.70**

                                                                      **Fees**        $151,294.60

B110  Case Administration
| | | | | |
|---|---|---|---|---|
| Nathaniel T. DeLoatch | 1.50 | Hours @ 603.00 | 904.50 | |
| | 1.50 | | | 904.50 |

B180  Avoidance Action Analysis
| | | | | |
|---|---|---|---|---|
| David A. Wender | 9.00 | Hours @ 799.00 | 7,191.00 | |
| Valerie S. Sanders | 17.40 | Hours @ 675.00 | 11,745.00 | |
| | 26.40 | | | 18,936.00 |

B185  Assumption/Rejection of Leases and Contracts
| | | | | |
|---|---|---|---|---|
| Nathaniel T. DeLoatch | 0.80 | Hours @ 603.00 | 482.40 | |
| | 0.80 | | | 482.40 |

Matter No. 96361-0002                          Bill No: 1272476                                    Page 13

B190  Other Contested Matters (excluding assumption/rejection motions)

| | | | | |
|---|---|---|---|---|
| Nathaniel T. DeLoatch | 31.10 | Hours @ 603.00 | 18,753.30 | |
| | 31.10 | | | 18,753.30 |

B310  Claims Administration and Objections

| | | | | |
|---|---|---|---|---|
| David A. Wender | 1.70 | Hours @ 799.00 | 1,358.30 | |
| | 1.70 | | | 1,358.30 |

B320  Plan and Disclosure Statement (including Business Plan)

| | | | | |
|---|---|---|---|---|
| Jennifer B. Kimble | 103.50 | Hours @ 810.00 | 83,835.00 | |
| David A. Wender | 0.70 | Hours @ 799.00 | 559.30 | |
| Nathaniel T. DeLoatch | 26.70 | Hours @ 603.00 | 16,100.10 | |
| Marie A. Witte | 14.60 | Hours @ 425.00 | 6,205.00 | |
| | 145.50 | | | 106,699.40 |

B420  Restructurings

| | | | | |
|---|---|---|---|---|
| Nathaniel T. DeLoatch | 6.90 | Hours @ 603.00 | 4,160.70 | |
| | 6.90 | | | 4,160.70 |

|  |  |
|---|---|
| 213.90 | 151,294.60 |

**DISBURSEMENTS**

Postage                                                                                52.50

**Total Current Disbursements**                           $52.50

**TOTAL CURRENT BILLING**                           **$151,347.10**

# EVERSHEDS SUTHERLAND

**Eversheds Sutherland (US) LLP**
999 Peachtree Street NE
Suite 2300
Atlanta, GA 30309-3996

T: +1 404 853 8000

eversheds-sutherland.com

IRS Employer ID No: 58-0619407

**Electronic Remittance Instructions**:
Bank Name:  Wells Fargo Bank, N.A.
Acct Name: Eversheds Sutherland (US) LLP
Acct Number:  5233576718
Wire Routing/ABA:  121000248
ACH Routing:  061000227
SWIFT Code:  WFBIUS6S
**Check Remittance Instructions**:
Eversheds Sutherland (US) LLP
PO Box 931885
Atlanta, GA 31193-1885

**The United States Trustee**
**David Wender as Chapter 11 Trustee of Curepoint, LLC**
**999 Peachtree Street NE**
**Suite 2300**
**C/O Eversheds Sutherland**                          Bill No.        1272475
**Atlanta, GA  30309**                               Bill Date      August 2, 2023

**Matter No:        96361.0002**
**RE:                Curepoint Legal Advice**

**FOR LEGAL SERVICES RENDERED THROUGH July 31, 2023**

| | |
|---|---:|
| **Fees** | **$98,860.20** |
| **Total Current Disbursements** | **$151.73** |
| **Total Current Bill** | **$99,011.93** |

| Matter No. 96361-0002 | Bill No: 1272475 | | | | Page 2 |

**FOR LEGAL SERVICES RENDERED THROUGH July 31, 2023**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/20/23 | Jennifer B. Kimble | Continue drafting Solicitation Procedures. | B110 | 2.20 | 1,782.00 |
| 07/20/23 | Jennifer B. Kimble | Draft Ballot and related solicitation procedures. | B110 | 1.40 | 1,134.00 |
| 07/20/23 | Jennifer B. Kimble | Drat Notice of Non-Voting Status and related solicitation materials. | B110 | 1.10 | 891.00 |
| 07/20/23 | Jennifer B. Kimble | Begin drafting Confirmation Hearing Notice. | B110 | 0.30 | 243.00 |
| 07/24/23 | Nathaniel T. DeLoatch | Direction re service of June MOR. | B110 | 0.10 | 60.30 |
| | | **Total for B110 - Case Administration** | | | **4,110.30** |
| 07/06/23 | Nathaniel T. DeLoatch | Draft notice of abandonment of certain collateral and simultaneously review documents related to same (.5); correspond with trustee re same (.1). | B130 | 0.60 | 361.80 |
| 07/11/23 | Nathaniel T. DeLoatch | Review and revise draft of notice of abandonment (.2); correspond with trustee re same (.1). | B130 | 0.30 | 180.90 |
| 07/12/23 | Nathaniel T. DeLoatch | Review Notice of abandonment and supporting materials prior to filing (.1); correspond with creditor re abandoned equipment (.3); correspond with trustee re same (.1). | B130 | 0.50 | 301.50 |
| | | **Total for B130 - Asset Disposition** | | | **844.20** |
| 07/12/23 | Valerie S. Sanders | Conference with counsel for CLG; e-mails with counsel for Premium Merchant and with Court's deputy regarding case schedule. | B180 | 0.50 | 337.50 |
| 07/12/23 | David A. Wender | Review revised settlement agreement with AMOA. | B180 | 0.10 | 79.90 |
| 07/13/23 | David A. Wender | Review revised settlement agreement with AMOA. | B180 | 0.10 | 79.90 |
| 07/13/23 | Valerie S. Sanders | Conference with Taylor Dove, counsel for PMF (0.2), and emails with counsel for CLG re mediation resolution (0.2).. | B180 | 0.40 | 270.00 |
| 07/14/23 | Valerie S. Sanders | E-mail with opposing counsel in CLF and PMF adversaries and instructions to N. DeLoatch regarding extension motions (0.3); conference with client regarding settlement negotiations (0.2). | B180 | 0.50 | 337.50 |

Matter No. 96361-0002                                    Bill No: 1272475                                    Page 3

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/20/23 | Valerie S. Sanders | Review background docs/bank records for CLG claim and conference with counsel for CLG. | B180 | 0.30 | 202.50 |
| 07/25/23 | Valerie S. Sanders | duplicate please delete. | B180 | 0.00 | 0.00 |
| 07/25/23 | Valerie S. Sanders | E-mails with N. DeLoatch regarding settlement negotiations. | B180 | 0.10 | 67.50 |
| 07/28/23 | Valerie S. Sanders | E-mails with counsel for CLG and Premium Merchant, and with Mr. Wender, regarding settlement negotiations. | B180 | 0.30 | 202.50 |
| | | **Total for B180 - Avoidance Action Analysis** | | | **1,577.30** |
| 07/03/23 | Nathaniel T. DeLoatch | Analyze treatment of creditor collateral and claim (.6); correspond with trustee re same (.2). | B190 | 0.80 | 482.40 |
| 07/05/23 | Nathaniel T. DeLoatch | Correspond with AMOA'c counsel re draft of 9019 motion. | B190 | 0.10 | 60.30 |
| 07/10/23 | Nathaniel T. DeLoatch | Revise draft of amendment to TSA (.7); email with trustee re same (.1). | B190 | 0.80 | 482.40 |
| 07/11/23 | Nathaniel T. DeLoatch | Revise draft of amendment to TSA (.3); emails with trustee re same (.1); communicate with counsel for Cancer Care re same (.2). | B190 | 0.60 | 361.80 |
| 07/12/23 | Nathaniel T. DeLoatch | Correspond with trustee re LSB and settlement payment (.1); correspond with LSB re same (.2). | B190 | 0.30 | 180.90 |
| 07/13/23 | Nathaniel T. DeLoatch | Review AMOA comments to draft 9019 motion (.3); revise same (.3); correspond with trustee and J.Kimble re same (.2); correspond with AMOA counsel re same (.2). | B190 | 1.00 | 603.00 |
| 07/13/23 | Nathaniel T. DeLoatch | Review orders in Zeroholdings re claim resolutions (.4); correspond with trustee and V. Sanders re same (0.1). | B190 | 0.50 | 301.50 |
| 07/14/23 | Nathaniel T. DeLoatch | Correspond with trustee and V. Sanders re litigation strategy re certain asserted secured claims (.1); conduct review and analysis re same (1.1). | B190 | 1.20 | 723.60 |
| 07/14/23 | Nathaniel T. DeLoatch | Correspond with V. Sanders re action items in pending adversary proceedings (.2); draft motions to extend deadlines in PMF and CLG adversary proceedings and ancillary documents (1.0). | B190 | 1.20 | 723.60 |
| 07/14/23 | Nathaniel T. DeLoatch | Analysis of local rules related to and draft various extension motions in pending adversary proceedings (1.0); correspondence with V. Sanders re same (.3). | B190 | 1.30 | 783.90 |

Matter No. 96361-0002 | Bill No: 1272475 | Page 4

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/14/23 | Nathaniel T. DeLoatch | Analysis and research re claim objection. | B190 | 1.10 | 663.30 |
| 07/14/23 | Nathaniel T. DeLoatch | Meeting with V. Sanders and trustee re potential claim objections. | B190 | 0.30 | 180.90 |
| 07/17/23 | Nathaniel T. DeLoatch | Correspond with Zeroholdings counsel re various MCAs (.2); follow up call with same (.3); correspond with trustee and V. Sanders re same (.1); research issues related to same re plan requirements (2.4). | B190 | 3.00 | 1,809.00 |
| 07/17/23 | Nathaniel T. DeLoatch | Correspond with V. Sanders re strategy in PMF AP (.2). | B190 | 0.20 | 120.60 |
| 07/17/23 | Nathaniel T. DeLoatch | Correspond with V. Sanders re WIP in CLG AP (.2). | B190 | 0.20 | 120.60 |
| 07/17/23 | Nathaniel T. DeLoatch | Review and revise draft of AMOA 9019 motion (.5); correspond with M. Holbein re same (.1). | B190 | 0.60 | 361.80 |
| 07/17/23 | Nathaniel T. DeLoatch | Revise proposed orders re extension motions in CLG and PMF adversary proceedings. | B190 | 0.70 | 422.10 |
| 07/17/23 | Nathaniel T. DeLoatch | Analysis of materials re adversarial complaint. | B190 | 1.50 | 904.50 |
| 07/18/23 | Nathaniel T. DeLoatch | Draft adversarial complaint. | B190 | 1.50 | 904.50 |
| 07/18/23 | Nathaniel T. DeLoatch | Review orders in CLG and PMF adversary proceedings (.2); correspond with trustee and V. Sanders re same (.2). | B190 | 0.40 | 241.20 |
| 07/18/23 | Nathaniel T. DeLoatch | Correspond with V. Sanders re PMF adversary proceeding (.2); review claim re same (.2). | B190 | 0.40 | 241.20 |
| 07/18/23 | Nathaniel T. DeLoatch | Review draft of 9019 motion with AMOA (.1); correspond with AMOA's counsel re same (.2). | B190 | 0.30 | 180.90 |
| 07/18/23 | Nathaniel T. DeLoatch | Review documents in support of adversarial complaint. | B190 | 0.20 | 120.60 |
| 07/18/23 | Nathaniel T. DeLoatch | Review and revise draft of P. Miles adversary complaint. | B190 | 1.10 | 663.30 |
| 07/19/23 | Nathaniel T. DeLoatch | Analysis of materials supporting adversarial complaint. | B190 | 2.50 | 1,507.50 |
| 07/19/23 | Nathaniel T. DeLoatch | Drafting of adversarial complaint. | B190 | 1.50 | 904.50 |
| 07/19/23 | Nathaniel T. DeLoatch | Correspond with V. Sanders re strategy in pending adversary proceeding (.1). | B190 | 0.10 | 60.30 |

Matter No. 96361-0002 | Bill No: 1272475 | Page 5

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/20/23 | Nathaniel T. DeLoatch | Review and analysis of materials supporting forthcoming adversary proceeding. | B190 | 5.00 | 3,015.00 |
| 07/20/23 | Nathaniel T. DeLoatch | Drafting of adversarial complaint. | B190 | 1.50 | 904.50 |
| 07/21/23 | Nathaniel T. DeLoatch | Review and analyze certain alleged secured claims re grounds for objection (1.0); correspond with respective claimants re resolving claims and settlement (.8). | B190 | 1.80 | 1,085.40 |
| 07/22/23 | Nathaniel T. DeLoatch | Revise draft of adversarial complaint. | B190 | 3.00 | 1,809.00 |
| 07/24/23 | Nathaniel T. DeLoatch | Attend meeting with trustee and creditor re pending litigation (.2); follow up call with trustee re same (.1). | B190 | 0.30 | 180.90 |
| 07/24/23 | Nathaniel T. DeLoatch | Correspond with AMOA counsel re draft of settlement. | B190 | 0.20 | 120.60 |
| 07/24/23 | Nathaniel T. DeLoatch | Drafting of adversary complaint (2.0); review of supporting documentation (1.5);  correspond with V. Sanders re same (.1). | B190 | 3.50 | 2,110.50 |
| 07/24/23 | Nathaniel T. DeLoatch | Settlement negotiations with alleged secured creditor. | B190 | 0.20 | 120.60 |
| 07/24/23 | Nathaniel T. DeLoatch | Draft and simultaneously research objection to certain alleged priority claim. | B190 | 2.30 | 1,386.90 |
| 07/25/23 | Nathaniel T. DeLoatch | Research re claim objection grounds (1.8); draft and revise claim objection and supporting documents (1.1); correspond with trustee re same (.1); correspond with creditor re resolution of claim (.3). | B190 | 3.30 | 1,989.90 |
| 07/25/23 | Nathaniel T. DeLoatch | Prepare for and attending meeting with trustee re action items and ongoing strategy re plan and claims. | B190 | 0.50 | 301.50 |
| 07/25/23 | Nathaniel T. DeLoatch | Revise 9019 motion and supporting documents (.5); correspond with opposing counsel re same (.2). | B190 | 0.70 | 422.10 |
| 07/25/23 | Nathaniel T. DeLoatch | Correspond with creditor re resolution of claim (.1); correspond with trustee and V. Sanders re same (.3). | B190 | 0.40 | 241.20 |
| 07/25/23 | Nathaniel T. DeLoatch | Correspond with alleged parties in interest in CLG adv. proc. (.3); correspond with trustee re same (.2). | B190 | 0.50 | 301.50 |
| 07/26/23 | Nathaniel T. DeLoatch | Correspond with certain merchant cash lender re settlement of claim (.2). | B190 | 0.20 | 120.60 |

| Matter No. 96361-0002 | | Bill No: 1272475 | | | Page 6 |
|---|---|---|---|---|---|

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/26/23 | Nathaniel T. DeLoatch | Correspond with counsel for certain merchant cash lenders re resolution of claims (.3). | B190 | 0.30 | 180.90 |
| 07/26/23 | Nathaniel T. DeLoatch | Review and analyze assignment agreements provided by lender re claim dispute and settlement negotiations (.5); correspond with lender re same (.5); correspond with adv. pro. Defendant re same (.1);. | B190 | 1.10 | 663.30 |
| 07/26/23 | Nathaniel T. DeLoatch | Correspond with counsel for Dr. McCord re 9019 motion. | B190 | 0.10 | 60.30 |
| 07/27/23 | Nathaniel T. DeLoatch | Review correspondence from party re intervention in pending adversary proceeding. | B190 | 0.10 | 60.30 |
| 07/27/23 | Nathaniel T. DeLoatch | Engage in settlement discussions with opposing counsel re potential settlement of claim (.4); analysis of asserted claim re same (.2); call with J. Kimble re same (.2). | B190 | 0.80 | 482.40 |
| 07/27/23 | Nathaniel T. DeLoatch | Review and revise draft of 9019 motion and supporting documents (.3); facilitate filing of same (.2). | B190 | 0.50 | 301.50 |
| 07/28/23 | Nathaniel T. DeLoatch | Correspond with trustee and V. Sanders re pending litigation (.2); analysis of issues re same (.5). | B190 | 0.70 | 422.10 |
| | | **Total for B190 - Other Contested Matters (excluding assumption/rejection motions)** | | | **30,391.20** |
| 07/05/23 | Nathaniel T. DeLoatch | Direction re May MOR. | B210 | 0.10 | 60.30 |
| 07/05/23 | Nathaniel T. DeLoatch | Direction relative to settlement approval and next steps. | B210 | 0.20 | 120.60 |
| 07/09/23 | Nathaniel T. DeLoatch | Draft addendum to the TSA with Cancer Care. | B210 | 1.80 | 1,085.40 |
| | | **Total for B210 - Business Operations** | | | **1,266.30** |
| 07/11/23 | David A. Wender | Review TSA Agreement with buyer. | B230 | 0.40 | 319.60 |
| | | **Total for B230 - Financing/Cash Collections** | | | **319.60** |
| 07/25/23 | David A. Wender | Review and mark-up draft admin claim objection. | B310 | 0.70 | 559.30 |
| 07/26/23 | David A. Wender | Review and mark-up draft admin claim objection. | B310 | 0.60 | 479.40 |
| | | **Total for B310 - Claims Administration and Objections** | | | **1,038.70** |
| 07/01/23 | Jennifer B. Kimble | Revise and edit Trust Agreement. | B320 | 0.80 | 648.00 |

Matter No. 96361-0002                               Bill No: 1272475                               Page 7

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/02/23 | Jennifer B. Kimble | Revise and edit Trust Agreement. | B320 | 1.20 | 972.00 |
| 07/02/23 | Jennifer B. Kimble | Revise and edit liquidating plan. | B320 | 0.30 | 243.00 |
| 07/02/23 | Jennifer B. Kimble | Email with D. Wender re: draft plan documents. | B320 | 0.20 | 162.00 |
| 07/03/23 | Jennifer B. Kimble | Review schedules and make notes for liquidation analysis. | B320 | 0.80 | 648.00 |
| 07/03/23 | Marie A. Witte | Research "factoring agreements" and Ch 11 bankruptcy. | B320 | 4.00 | 1,700.00 |
| 07/03/23 | David A. Wender | Analyze research related to plan classifications. | B320 | 2.30 | 1,837.70 |
| 07/05/23 | David A. Wender | Draft and revise plan-related documents. | B320 | 4.90 | 3,915.10 |
| 07/05/23 | Marie A. Witte | Research factoring agreements and merchandise cash advance agreements as they relate to Chapter 11. | B320 | 3.60 | 1,530.00 |
| 07/05/23 | Jennifer B. Kimble | Review materials in preparation for drafting liquidation analysis. | B320 | 0.60 | 486.00 |
| 07/06/23 | David A. Wender | Draft and revise plan-related documents. | B320 | 1.20 | 958.80 |
| 07/06/23 | Jennifer B. Kimble | Review D. Wender comments to plan, disclosure statement and trust agreement. | B320 | 0.90 | 729.00 |
| 07/06/23 | Jennifer B. Kimble | Revise Trust Agreement to incorporate D. Wender comments. | B320 | 0.50 | 405.00 |
| 07/06/23 | Jennifer B. Kimble | Revise Disclosure Statement to incorporate D. Wender comments. | B320 | 1.50 | 1,215.00 |
| 07/06/23 | Jennifer B. Kimble | Begin incorporating D. Wender comments to Plan. | B320 | 1.00 | 810.00 |
| 07/06/23 | Jennifer B. Kimble | Call with D. Wender re: plan comments and construct. | B320 | 0.50 | 405.00 |
| 07/07/23 | Nathaniel T. DeLoatch | Correspond with J. Kimble re draft of plan. | B320 | 0.10 | 60.30 |
| 07/07/23 | Jennifer B. Kimble | Continue revising Plan to incorporate D. Wender comments. | B320 | 1.80 | 1,458.00 |
| 07/07/23 | Jennifer B. Kimble | Address open issues in Trust Agreement. | B320 | 0.60 | 486.00 |
| 07/07/23 | Jennifer B. Kimble | Revise Disclosure Statement to conform to plan changes. | B320 | 0.90 | 729.00 |

Matter No. 96361-0002                           Bill No: 1272475                                    Page 8

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/10/23 | Marie A. Witte | Research MCAs and factoring agreements as they relate to bankruptcy. | B320 | 5.40 | 2,295.00 |
| 07/10/23 | Jennifer B. Kimble | Work through Plan classification issues. | B320 | 0.60 | 486.00 |
| 07/11/23 | Marie A. Witte | Summarize research findings and submit to team. | B320 | 3.00 | 1,275.00 |
| 07/11/23 | David A. Wender | Research relative to plan structure. | B320 | 0.20 | 159.80 |
| 07/11/23 | Jennifer B. Kimble | Revise Disclosure statement to address Dr. McCord claim and build out AMOA settlement. | B320 | 1.10 | 891.00 |
| 07/11/23 | Jennifer B. Kimble | Meeting and email with D. Wender re: plan status and AMOA settlement. | B320 | 0.30 | 243.00 |
| 07/11/23 | Jennifer B. Kimble | Revise plan to address AMOA settlement. | B320 | 0.60 | 486.00 |
| 07/12/23 | David A. Wender | Research relative to plan structure. | B320 | 1.40 | 1,118.60 |
| 07/12/23 | Jennifer B. Kimble | Meeting with D. Wender re: update to plan documents. | B320 | 0.20 | 162.00 |
| 07/13/23 | Jennifer B. Kimble | Call with N. DeLoatch re: AMOA/ Dr. McCord settlement language. | B320 | 0.10 | 81.00 |
| 07/13/23 | Jennifer B. Kimble | Review revised AMOA settlement motion and send suggested revisions to N. DeLoatch. | B320 | 0.40 | 324.00 |
| 07/13/23 | Jennifer B. Kimble | Revise Plan. | B320 | 0.30 | 243.00 |
| 07/14/23 | Jennifer B. Kimble | Begin drafting Solicitation Motion. | B320 | 1.40 | 1,134.00 |
| 07/17/23 | Jennifer B. Kimble | Review emails re: plan term sheet comments and next steps. | B320 | 0.30 | 243.00 |
| 07/17/23 | Jennifer B. Kimble | Continue drafting Solicitation Motion and materials. | B320 | 2.50 | 2,025.00 |
| 07/17/23 | Jennifer B. Kimble | Review GA rules and research re: balloting issues. | B320 | 1.00 | 810.00 |
| 07/18/23 | Jennifer B. Kimble | Continue drafting solicitation motion. | B320 | 1.70 | 1,377.00 |
| 07/18/23 | Jennifer B. Kimble | Review and revise plan and disclosure statement and plan and send updated versions to D. Wender. | B320 | 1.00 | 810.00 |
| 07/19/23 | Jennifer B. Kimble | Revise Disclosure Statement Motion. | B320 | 1.00 | 810.00 |

Matter No. 96361-0002                          Bill No: 1272475                          Page 9

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/19/23 | Jennifer B. Kimble | Draft and revise Disclosure Statement Order. | B320 | 3.40 | 2,754.00 |
| 07/19/23 | Jennifer B. Kimble | Begin drafting Solicitation Procedures. | B320 | 1.90 | 1,539.00 |
| 07/20/23 | Nathaniel T. DeLoatch | Analysis and research re creditor treatment under plan. | B320 | 1.50 | 904.50 |
| 07/21/23 | Jennifer B. Kimble | Draft Notice of Confirmation Hearing. | B320 | 1.50 | 1,215.00 |
| 07/21/23 | Jennifer B. Kimble | Review plan and ds and ensure solicitation materials match in all material respects. | B320 | 0.70 | 567.00 |
| 07/21/23 | Jennifer B. Kimble | Proofread and revise Solicitation Package materials. | B320 | 2.20 | 1,782.00 |
| 07/21/23 | Jennifer B. Kimble | Gather all solicitation materials and send to D. Wender. | B320 | 0.50 | 405.00 |
| 07/24/23 | Jennifer B. Kimble | Begin drafting Liquidation Analysis. | B320 | 0.80 | 648.00 |
| 07/25/23 | David A. Wender | Analyze draft plan and related filings. | B320 | 2.00 | 1,598.00 |
| 07/25/23 | Jennifer B. Kimble | Work on liquidation analysis. | B320 | 2.30 | 1,863.00 |
| 07/25/23 | Jennifer B. Kimble | Begin drafting waterfall for liquidation analysis. | B320 | 1.00 | 810.00 |
| 07/25/23 | Jennifer B. Kimble | Begin drafting Notice of Effective Date. | B320 | 0.20 | 162.00 |
| 07/26/23 | David A. Wender | Analyze draft plan and related filings. | B320 | 1.00 | 799.00 |
| 07/26/23 | Jennifer B. Kimble | Emails with N. DeLoatch re: UST fees. | B320 | 0.20 | 162.00 |
| 07/26/23 | Jennifer B. Kimble | Continue working on waterfall for liquidation analysis. | B320 | 1.80 | 1,458.00 |
| 07/26/23 | Jennifer B. Kimble | Draft Notice of Effective Date. | B320 | 1.00 | 810.00 |
| 07/26/23 | Jennifer B. Kimble | Draft Notice of Hearing on Disclosure Statement Motion. | B320 | 0.20 | 162.00 |
| 07/27/23 | Jennifer B. Kimble | Review email from N. DeLoatch and respond re: possible responses re: proposed plan treatment for GUCs. | B320 | 0.30 | 243.00 |
| 07/27/23 | Jennifer B. Kimble | Call with N. DeLoatch re: plan documents and proposed response to MCA on GUC recovery questions. | B320 | 0.20 | 162.00 |

Matter No. 96361-0002 | Bill No: 1272475 | Page 10

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 07/27/23 | Jennifer B. Kimble | Review plan documents. | B320 | 0.50 | 405.00 |
| 07/28/23 | Jennifer B. Kimble | Follow up on plan documents and timeline for filing. | B320 | 0.50 | 405.00 |
| 07/28/23 | Jennifer B. Kimble | Revise Notice of Effective Date. | B320 | 0.30 | 243.00 |
| 07/28/23 | Jennifer B. Kimble | Edit liquidation analysis waterfall. | B320 | 0.70 | 567.00 |
| 07/31/23 | David A. Wender | Revise draft Disclosure Statement. | B320 | 1.70 | 1,358.30 |
| | | **Total for B320 - Plan and Disclosure Statement (including Business Plan)** | | | **55,393.10** |
| 07/05/23 | Nathaniel T. DeLoatch | Correspond with CancerCare's counsel regarding amendment to TSA. | B420 | 0.30 | 180.90 |
| 07/05/23 | Nathaniel T. DeLoatch | Conference with Trustee re case status and pending action items. | B420 | 0.40 | 241.20 |
| 07/06/23 | Nathaniel T. DeLoatch | Correspond with counsel for Cancercare re TSA (.1); correspond with trustee re same (.1). | B420 | 0.20 | 120.60 |
| 07/10/23 | Nathaniel T. DeLoatch | Correspond with trustee re draft of May MOR. | B420 | 0.10 | 60.30 |
| 07/10/23 | Nathaniel T. DeLoatch | Analysis of issues related to MOR revisions. | B420 | 2.00 | 1,206.00 |
| 07/11/23 | Nathaniel T. DeLoatch | Correspond with M. Miles re taxes and allocations re sale to Cancer Care. | B420 | 0.20 | 120.60 |
| 07/12/23 | Nathaniel T. DeLoatch | Direction re service requirements for MOR. | B420 | 0.30 | 180.90 |
| 07/18/23 | Nathaniel T. DeLoatch | Correspond with M. Miles re meeting with trustee. | B420 | 0.20 | 120.60 |
| 07/20/23 | Nathaniel T. DeLoatch | Analysis of issues re June MOR. | B420 | 1.10 | 663.30 |
| 07/21/23 | Nathaniel T. DeLoatch | Review June MOR to ensure compliance. | B420 | 0.40 | 241.20 |
| 07/27/23 | Nathaniel T. DeLoatch | Prepare for and attend call with trustee and M. Miles re tax preparation (.5); analysis of issues raised at meeting (.3). | B420 | 0.80 | 482.40 |
| 07/28/23 | Nathaniel T. DeLoatch | Review order granting AMOA settlement (0.3); direction re service of same (0.2). | B420 | 0.50 | 301.50 |
| | | **Total for B420 - Restructurings** | | | **3,919.50** |

Matter No. 96361-0002                                Bill No: 1272475                                                Page 11

|  |  |  | Fees | $98,860.20 |
|---|---|---|---|---|

**B110  Case Administration**

| Jennifer B. Kimble | 5.00 | Hours @ 810.00 | 4,050.00 | |
| Nathaniel T. DeLoatch | 0.10 | Hours @ 603.00 | 60.30 | |
| | 5.10 | | | 4,110.30 |

**B130  Asset Disposition**

| Nathaniel T. DeLoatch | 1.40 | Hours @ 603.00 | 844.20 | |
| | 1.40 | | | 844.20 |

**B180  Avoidance Action Analysis**

| David A. Wender | 0.20 | Hours @ 799.00 | 159.80 | |
| Valerie S. Sanders | 2.10 | Hours @ 675.00 | 1,417.50 | |
| Valerie S. Sanders | 0.00 | Hours @ 0.00 | 0.00 | |
| | 2.30 | | | 1,577.30 |

**B190  Other Contested Matters (excluding assumption/rejection motions)**

| Nathaniel T. DeLoatch | 50.40 | Hours @ 603.00 | 30,391.20 | |
| | 50.40 | | | 30,391.20 |

**B210  Business Operations**

| Nathaniel T. DeLoatch | 2.10 | Hours @ 603.00 | 1,266.30 | |
| | 2.10 | | | 1,266.30 |

**B230  Financing/Cash Collections**

| David A. Wender | 0.40 | Hours @ 799.00 | 319.60 | |
| | 0.40 | | | 319.60 |

**B310  Claims Administration and Objections**

| David A. Wender | 1.30 | Hours @ 799.00 | 1,038.70 | |
| | 1.30 | | | 1,038.70 |

**B320  Plan and Disclosure Statement (including Business Plan)**

| Jennifer B. Kimble | 44.30 | Hours @ 810.00 | 35,883.00 | |
| David A. Wender | 14.70 | Hours @ 799.00 | 11,745.30 | |
| Nathaniel T. DeLoatch | 1.60 | Hours @ 603.00 | 964.80 | |
| Marie A. Witte | 16.00 | Hours @ 425.00 | 6,800.00 | |
| | 76.60 | | | 55,393.10 |

**B420  Restructurings**

| Nathaniel T. DeLoatch | 6.50 | Hours @ 603.00 | 3,919.50 | |
| | 6.50 | | | 3,919.50 |

| | 146.10 | | | 98,860.20 |

### DISBURSEMENTS

| Copies | 38.00 |
|---|---|
| Postage | 113.73 |

| **Total Current Disbursements** | $151.73 |
|---|---|

| **TOTAL CURRENT BILLING** | **$99,011.93** |
|---|---|

# EVERSHEDS SUTHERLAND

**Eversheds Sutherland (US) LLP**
999 Peachtree Street NE
Suite 2300
Atlanta, GA 30309-3996

T: +1 404 853 8000

eversheds-sutherland.com

IRS Employer ID No: 58-0619407

**Electronic Remittance Instructions**:
Bank Name:  Wells Fargo Bank, N.A.
Acct Name: Eversheds Sutherland (US) LLP
Acct Number:  5233576718
Wire Routing/ABA:  121000248
ACH Routing:  061000227
SWIFT Code:  WFBIUS6S
**Check Remittance Instructions**:
Eversheds Sutherland (US) LLP
PO Box 931885
Atlanta, GA 31193-1885

**The United States Trustee**
**David Wender as Chapter 11 Trustee of Curepoint, LLC**
**999 Peachtree Street NE**
**Suite 2300**
**C/O Eversheds Sutherland**                        Bill No.        1272486
**Atlanta, GA  30309**                              Bill Date      November 7, 2023

**Matter No:        96361.0002**
**RE:               Curepoint Legal Advice**

**FOR LEGAL SERVICES RENDERED THROUGH August 31, 2023**

**Fees**                                                          **$82,981.50**

**Total Current Disbursements**                                   **$2,565.16**

**Total Current Bill**                                            **$85,546.66**

| Matter No. 96361-0002 | | Bill No: 1272486 | | | Page 2 |

**FOR LEGAL SERVICES RENDERED THROUGH August 31, 2023**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/17/23 | Jennifer B. Kimble | Emails with N. DeLoatch re: plan revisions. | B110 | 0.30 | 243.00 |
| 08/28/23 | Jennifer B. Kimble | Emails and calls with N. Deloatch re: December hearing dates from Court for Confirmation Hearing. | B110 | 0.50 | 405.00 |
| | | **Total for B110 - Case Administration** | | | **648.00** |
| 08/14/23 | Valerie S. Sanders | E-mails with D. Wender and N. DeLoatch regarding settlement negotiations/claim objections. | B180 | 0.10 | 67.50 |
| 08/15/23 | Valerie S. Sanders | Conference and email with N. DeLoatch regarding theories of liability (CLG), settlement negotiations. | B180 | 0.40 | 270.00 |
| 08/22/23 | Valerie S. Sanders | Analysis of potential claims against P. Miles and conference with N. DeLoatch regarding same. | B180 | 0.40 | 270.00 |
| 08/31/23 | Valerie S. Sanders | Analysis of potential claims against P. Miles and e-mails with N. DeLoatch regarding same. | B180 | 0.20 | 135.00 |
| | | **Total for B180 - Avoidance Action Analysis** | | | **742.50** |
| 08/02/23 | Nathaniel T. DeLoatch | Correspond with V. Sanders re PMF adversary proceeding status (.1); correspond with opposing counsel re potential settlement (.3);. | B190 | 0.40 | 241.20 |
| 08/02/23 | Nathaniel T. DeLoatch | Draft second joint motion to extend deadlines in PMF adv. proc. and related order (.3); correspond with opposing counsel re same (.2). | B190 | 0.50 | 301.50 |
| 08/04/23 | Nathaniel T. DeLoatch | Correspond with counsel for alleged secured creditor re settlement of claim. | B190 | 0.40 | 241.20 |
| 08/04/23 | Nathaniel T. DeLoatch | Initial analysis of motion to intervene in CLG adversary proceeding. | B190 | 0.30 | 180.90 |
| 08/06/23 | Nathaniel T. DeLoatch | Correspond with trustee re claim settlement negotiations (.1); research issues related to same (1.1). | B190 | 1.20 | 723.60 |
| 08/07/23 | Nathaniel T. DeLoatch | Review notice of hearing on motion to intervene in adversary proceeding. | B190 | 0.10 | 60.30 |
| 08/07/23 | Nathaniel T. DeLoatch | Correspond with CLG counsel re possible extension of various deadlines (.1); correspond with trustee re same (.1). | B190 | 0.20 | 120.60 |
| 08/08/23 | Nathaniel T. DeLoatch | Correspond with truste re status of and recent developments in CLG adversary proceeding. | B190 | 0.10 | 60.30 |

Matter No. 96361-0002 | Bill No: 1272486 | Page 3

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/08/23 | Nathaniel T. DeLoatch | Review extension order in PMF Adv. Pro. | B190 | 0.10 | 60.30 |
| 08/08/23 | Nathaniel T. DeLoatch | Correspond with CLG's counsel re proposed extensions of deadlines. | B190 | 0.10 | 60.30 |
| 08/09/23 | Nathaniel T. DeLoatch | Correspond with parties in interest re scheduling hearing on motion to intervene in CLG adversary proceeding (.3). | B190 | 0.30 | 180.90 |
| 08/09/23 | Nathaniel T. DeLoatch | Correspond with counsel of alleged secured creditor re potential resolution of claim (.3); correspond with trustee re same (.1); research issues related to same (2.0). | B190 | 2.40 | 1,447.20 |
| 08/09/23 | Nathaniel T. DeLoatch | Analysis of motion to intervene and supporting documents filed in CLG adversary proceeding. | B190 | 1.60 | 964.80 |
| 08/09/23 | Nathaniel T. DeLoatch | Correspond with T. Dove re resolution of alleged creditor claim. | B190 | 0.10 | 60.30 |
| 08/10/23 | Nathaniel T. DeLoatch | Review correspondence from creditor's counsel re resolution of claim (.2); correspond with trustee re same (.1); analysis of issues raised by creditor counsel re claim validity (1.0). | B190 | 1.30 | 783.90 |
| 08/11/23 | Nathaniel T. DeLoatch | Review order and notice on motion to intervene and related deadlines in CLG adv. pro. | B190 | 0.20 | 120.60 |
| 08/12/23 | Nathaniel T. DeLoatch | Correspond with counsel for alleged secured creditor re resolution of claim. | B190 | 0.10 | 60.30 |
| 08/12/23 | Nathaniel T. DeLoatch | Correspond with counsel for alleged secured creditor re resolution of claim. | B190 | 0.20 | 120.60 |
| 08/13/23 | Nathaniel T. DeLoatch | Correspond with CLG's counsel re possible extension of deadlines in adv. pro. | B190 | 0.10 | 60.30 |
| 08/14/23 | Nathaniel T. DeLoatch | Correspond with CLG's counsel re extension of deadlines in CLG adv. proceeding (.2); review draft of motion to extend (.1). | B190 | 0.30 | 180.90 |
| 08/14/23 | Nathaniel T. DeLoatch | Analysis of issues related to claim of Click Capital LLC (.5); correspond with trustee re same (.2); correspond with counsel for such creditor re same (.2). | B190 | 0.90 | 542.70 |
| 08/14/23 | Nathaniel T. DeLoatch | Prepare for and attend call with counsel City Capital NY re resolution of claim (.2); analysis of issues related to same (.4); correspond with trustee re same (.1); correspond with Debtor's accountant re same (.1). | B190 | 0.80 | 482.40 |
| 08/14/23 | Nathaniel T. DeLoatch | Correspond with counsel for Dr. Simpson re alleged claim. | B190 | 0.10 | 60.30 |

Matter No. 96361-0002 | Bill No: 1272486 | Page 4

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/15/23 | Nathaniel T. DeLoatch | Correspond with counsel for Dr. McCord re claim documentation (.1); review documentation (.3); correspond with trustee re same (.1). | B190 | 0.50 | 301.50 |
| 08/15/23 | Nathaniel T. DeLoatch | Review motion to intervene and simultaneously research issues related to same (3.0); drafting of response to same (1.0); analyze issues related to CLG proof of claim (1.5). | B190 | 5.50 | 3,316.50 |
| 08/15/23 | Nathaniel T. DeLoatch | Call with V. Sanders re draft of adv. complaint. | B190 | 0.20 | 120.60 |
| 08/16/23 | Nathaniel T. DeLoatch | Drafting of response to motion to intervene in CLG adv. proc. and simultaneous research in support of same (4.0). | B190 | 6.30 | 3,798.90 |
| 08/16/23 | Nathaniel T. DeLoatch | Call with Trustee's accountant re necessary settlement payments. | B190 | 0.10 | 60.30 |
| 08/16/23 | Nathaniel T. DeLoatch | Review order resetting deadlines in Wender v. CLG. | B190 | 0.10 | 60.30 |
| 08/16/23 | Nathaniel T. DeLoatch | Correspond with trustee and court re agreed dismissal of AMOA adversary proceeding. | B190 | 0.10 | 60.30 |
| 08/17/23 | Nathaniel T. DeLoatch | Correspond with trustee re preference analysis. | B190 | 0.10 | 60.30 |
| 08/17/23 | Nathaniel T. DeLoatch | Correspond with trustee re AMOA settlement (.1); correspond with AMOA's counsel re same (.1). | B190 | 0.20 | 120.60 |
| 08/17/23 | Nathaniel T. DeLoatch | Correspond with trustee re response to motion to intervene in CLG Adv. Pro. (.2); correspond with V. Sanders re same (.1); review and revise draft of response to motion to intervene (1.2). | B190 | 1.50 | 904.50 |
| 08/17/23 | Nathaniel T. DeLoatch | Draft 9019 motion for claim of PointeOne Capital (.4); correspond with trustee re same (.1). | B190 | 0.50 | 301.50 |
| 08/17/23 | Nathaniel T. DeLoatch | Draft joint stipulation of dismissal of AMOA adversary proceeding (.5); correspond with trustee re same (.1). | B190 | 0.60 | 361.80 |
| 08/18/23 | Nathaniel T. DeLoatch | Revise draft of response to motion to intervene in CLG adversary proceeding (1.0); correspond with trustee re same (.1). | B190 | 1.10 | 663.30 |
| 08/18/23 | Nathaniel T. DeLoatch | Review CLG's opposition to motion to intervene. | B190 | 1.10 | 663.30 |
| 08/18/23 | Nathaniel T. DeLoatch | Correspond with counsel re PointeOne Capital re claim (.1); analysis of issues re same (.3). | B190 | 0.40 | 241.20 |

Matter No. 96361-0002 | Bill No: 1272486 | Page 5

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/21/23 | Nathaniel T. DeLoatch | Revise draft of joint stipulation of dismissal re AMOA adv. pro. (.1); correspond with associated parties re same (.2). | B190 | 0.30 | 180.90 |
| 08/21/23 | Nathaniel T. DeLoatch | Correspond with trustee re settlement of alleged secured claim of PointeOne Capital (.2); correspond with counsel for PointeOne re same (.1). | B190 | 0.30 | 180.90 |
| 08/21/23 | Nathaniel T. DeLoatch | Correspond with accountant re settlement payments (.2); correspond with trustee re same (.1). | B190 | 0.20 | 120.60 |
| 08/22/23 | Nathaniel T. DeLoatch | Correspond with counsel for CLG re status of adversary proceeding. | B190 | 0.20 | 120.60 |
| 08/22/23 | Nathaniel T. DeLoatch | Prepare for and attend call with V. Sanders re pending and contemplated adversary proceedings and related strategy. | B190 | 0.50 | 301.50 |
| 08/23/23 | Nathaniel T. DeLoatch | Analyze issues and recovery scenarios re potential settlement of PMF adversary proceeding (1.0); correspond with V. Sanders re same (.2); correspond with PMF counsel re matter status (.3). | B190 | 1.50 | 904.50 |
| 08/23/23 | Nathaniel T. DeLoatch | Review and revise draft of 9019 Motion with PointeOne Capital (.3); draft proposed order re same (.2). | B190 | 0.50 | 301.50 |
| 08/23/23 | Nathaniel T. DeLoatch | Correspond with City Capital's counsel re claim resolution. | B190 | 0.20 | 120.60 |
| 08/23/23 | Nathaniel T. DeLoatch | Call with CLG's counsel re CLG adversary proceeding and status. | B190 | 0.40 | 241.20 |
| 08/23/23 | Nathaniel T. DeLoatch | Review and analyze intervenors' omnibus reply in CLG adversary proceeding. | B190 | 0.50 | 301.50 |
| 08/23/23 | Nathaniel T. DeLoatch | Correspond with counsel for Secure Capital re asserted claim. | B190 | 0.20 | 120.60 |
| 08/24/23 | Nathaniel T. DeLoatch | Correspond with PMF counsel re resolution of adversary proceeding (.3); draft 9019 motion re PMF claim (.3). | B190 | 0.60 | 361.80 |
| 08/24/23 | Nathaniel T. DeLoatch | Continued analysis re Intervenors Reply in support of intervention in CLG adversary proceeding (.8). | B190 | 0.80 | 482.40 |
| 08/24/23 | Nathaniel T. DeLoatch | Correspond with creditor counsel re resolution of asserted claim (.2). | B190 | 0.20 | 120.60 |
| 08/24/23 | Nathaniel T. DeLoatch | Correspond with Trustee re status of CLG adversary proceeding (.1); correspond with CLG's counsel re same (.1). | B190 | 0.20 | 120.60 |

Matter No. 96361-0002 | Bill No: 1272486 | Page 6

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/24/23 | Nathaniel T. DeLoatch | Draft 9019 motion re City Capital NY claims (.5); correspond with trustee re same (.1). | B190 | 0.60 | 361.80 |
| 08/24/23 | Nathaniel T. DeLoatch | Correspond with certain creditor's counsel re deficiency in asserted claim. | B190 | 0.10 | 60.30 |
| 08/25/23 | Nathaniel T. DeLoatch | Prepare for and attend hearing in CLG Adv. Pro. re Motion to Intervene (2.6); correspond with trustee re same (.1). | B190 | 2.70 | 1,628.10 |
| 08/25/23 | Nathaniel T. DeLoatch | Correspond with creditor's counsel re proposed draft of joint 9019 motion. | B190 | 0.20 | 120.60 |
| 08/25/23 | Nathaniel T. DeLoatch | Revise draft of 9019 motion re PMF claim (.2); draft proposed order re same (.1); facilitate with assistant filing of same (.2). | B190 | 0.50 | 301.50 |
| 08/25/23 | Nathaniel T. DeLoatch | Correspond with Secure Capital's counsel re claim issues (.2). | B190 | 0.20 | 120.60 |
| 08/25/23 | Nathaniel T. DeLoatch | Review service materials for PointeOne Capital consent motion and order prior to filing (.1); correspond with assistant and facilitate filing of same (.1). | B190 | 0.20 | 120.60 |
| 08/27/23 | Nathaniel T. DeLoatch | Research applicable law re supplemental briefing in support of objection to motion to intervene in CLG adv. proc. | B190 | 2.00 | 1,206.00 |
| 08/28/23 | Nathaniel T. DeLoatch | Review order re PMF 9019 Motion (.1); review service documents prior to service and facilitate service of same (.1). | B190 | 0.20 | 120.60 |
| 08/28/23 | Nathaniel T. DeLoatch | Research potential causes of action against various insiders of debtor and underlying elements (3.0). | B190 | 3.00 | 1,809.00 |
| 08/28/23 | Nathaniel T. DeLoatch | Correspond with creditor counsel re possible resolution of claim no. 17 (.2); draft 9019 motion re Claim 17 and related order (.2); correspond with trustee re same (.1). | B190 | 0.50 | 301.50 |
| 08/28/23 | Nathaniel T. DeLoatch | Correspond with counsel for City Capital re draft of joint 9019 motion (.4); revise draft of 9019 motion (.5); correspond with trustee re same (.1); draft proposed order re same (.2); correspond with creditor counsel re same (.2). | B190 | 1.40 | 844.20 |
| 08/29/23 | Nathaniel T. DeLoatch | Review and sign off on service packet for Motion and Order on City Capital Claim settlement prior to mailing. | B190 | 0.10 | 60.30 |
| 08/29/23 | Nathaniel T. DeLoatch | Review and analyze intervenors' supplement in support of motion to intervene in CLG adversary proceeding and simultaneously prepare for hearing. | B190 | 2.00 | 1,206.00 |

| Matter No. 96361-0002 | | Bill No: 1272486 | | | Page 7 |
|---|---|---|---|---|---|

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/30/23 | Nathaniel T. DeLoatch | Prepare for and attend rescheduled hearing on motion to intervene in CLG adversary proceeding. | B190 | 2.20 | 1,326.60 |
| 08/30/23 | Nathaniel T. DeLoatch | Correspond with trustee re settlement discussions re CLG adversary proceeding (.1); meeting with trustee in follow up re same (.1); correspond with CLG and interveners re potential settlement (.2). | B190 | 0.40 | 241.20 |
| 08/30/23 | Nathaniel T. DeLoatch | Review order granting consent motion re Claim 17. | B190 | 0.10 | 60.30 |
| 08/31/23 | Nathaniel T. DeLoatch | Revise complaint re Phillip Miles, Miles Entities and others. | B190 | 2.90 | 1,748.70 |
| 08/31/23 | Nathaniel T. DeLoatch | Review certificate of service for City Capital Motion and Order prior to filing. | B190 | 0.10 | 60.30 |
| 08/31/23 | Nathaniel T. DeLoatch | Review certificate of service re consent motion and order re Claim 17. | B190 | 0.10 | 60.30 |
| 08/31/23 | Nathaniel T. DeLoatch | Review certificate of service re PMF consent motion and order prior to filing. | B190 | 0.10 | 60.30 |
| 08/31/23 | Nathaniel T. DeLoatch | Review of Joint Stipulation of Dismissal of AMOA adversary proceeding prior to filing. | B190 | 0.10 | 60.30 |
| 08/31/23 | Nathaniel T. DeLoatch | Review correspondence from counsel of Click Capital re resolution of claim (.1); correspond with trustee re same (.2). | B190 | 0.30 | 180.90 |
| | | **Total for B190 - Other Contested Matters (excluding assumption/rejection motions)** | | | **34,190.10** |
| 08/16/23 | Brian A. Tschosik | Call with J. Sambur to discuss disclosure statement. | B240 | 0.20 | 129.60 |
| 08/17/23 | Brian A. Tschosik | Revising tax provisions of disclosure statement. | B240 | 0.80 | 518.40 |
| 08/18/23 | Brian A. Tschosik | Revising tax provisions of disclosure statement. | B240 | 1.20 | 777.60 |
| 08/20/23 | Brian A. Tschosik | Revising tax provisions of Disclosure Statement. | B240 | 0.80 | 518.40 |
| 08/21/23 | Brian A. Tschosik | Revising tax provisions of disclosure statement. | B240 | 2.10 | 1,360.80 |
| 08/21/23 | Brian A. Tschosik | Revising tax provisions of Liquidating Plan. | B240 | 0.50 | 324.00 |
| 08/21/23 | Brian A. Tschosik | Revising tax provisions of Liquidating Trust Agreement. | B240 | 0.90 | 583.20 |

Matter No. 96361-0002 | Bill No: 1272486 | Page 8

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/21/23 | Jonathan A. Sambur | Review disclosure. | B240 | 0.30 | 293.40 |
| 08/22/23 | Jonathan A. Sambur | Review and edit tax disclosures. | B240 | 1.00 | 978.00 |
| 08/22/23 | Brian A. Tschosik | Call with J. Sambur to discuss tax provisions of disclosure statement. | B240 | 0.10 | 64.80 |
| 08/22/23 | Brian A. Tschosik | Revising Disclosure Statement. | B240 | 0.30 | 194.40 |
| | | **Total for B240 - Tax Issues** | | | **5,742.60** |
| 08/09/23 | David A. Wender | Analysis of potential settlement posture and available defenses. | B310 | 0.10 | 79.90 |
| 08/10/23 | David A. Wender | Analysis of potential settlement posture and available defenses. | B310 | 0.90 | 719.10 |
| 08/15/23 | David A. Wender | Analyze Simpson claim documentation. | B310 | 0.30 | 239.70 |
| 08/17/23 | David A. Wender | Review and provide comments to intervention response. | B310 | 0.20 | 159.80 |
| 08/21/23 | David A. Wender | Analyze CLG pleadings. | B310 | 0.30 | 239.70 |
| 08/22/23 | David A. Wender | Analyze CLG pleadings. | B310 | 0.30 | 239.70 |
| 08/23/23 | David A. Wender | Analyze CLG pleadings. | B310 | 0.40 | 319.60 |
| 08/24/23 | David A. Wender | Analyze CLG pleadings. | B310 | 0.10 | 79.90 |
| 08/25/23 | David A. Wender | Analyze CLG litigation matters (0.1); participate in intervention hearing (). | B310 | 1.50 | 1,198.50 |
| 08/28/23 | David A. Wender | Analyze CLG pleadings. | B310 | 0.20 | 159.80 |
| 08/29/23 | David A. Wender | Analyze CLG litigation matters (0.1); participate in intervention hearing (). | B310 | 0.10 | 79.90 |
| 08/30/23 | Nathaniel T. DeLoatch | Review service packet prior to mailing of Consent Motion and Consent Order re Claim 17. | B310 | 0.20 | 120.60 |
| 08/30/23 | David A. Wender | Participate in hearing re CLG intervention. | B310 | 1.00 | 799.00 |
| | | **Total for B310 - Claims Administration and Objections** | | | **4,435.20** |
| 08/09/23 | Nathaniel T. DeLoatch | Correspond with trustee re draft of plan and disclosure statement (.1). | B320 | 0.10 | 60.30 |
| 08/10/23 | Jennifer B. Kimble | Emails with D. Wender and N. DeLoatch re: call to discuss finalizing documents for filing. | B320 | 0.30 | 243.00 |

Matter No. 96361-0002 | Bill No: 1272486 | Page 9

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/13/23 | Nathaniel T. DeLoatch | Review and revise draft of plan and supporting documents. | B320 | 4.00 | 2,412.00 |
| 08/13/23 | Nathaniel T. DeLoatch | Review and analysis of draft plan and disclosure statement. | B320 | 1.40 | 844.20 |
| 08/14/23 | Nathaniel T. DeLoatch | Correspond with counsel for Lafayette Bank re case status and related issues. | B320 | 0.20 | 120.60 |
| 08/14/23 | Nathaniel T. DeLoatch | Continued review and revising of draft of disclosure statement and plan and supporting documents. | B320 | 3.30 | 1,989.90 |
| 08/15/23 | Jennifer B. Kimble | Review documents. | B320 | 0.60 | 486.00 |
| 08/15/23 | Jennifer B. Kimble | Emails with D. Wender and N. DeLoatch re: call to finalize plan documents. | B320 | 0.20 | 162.00 |
| 08/16/23 | Nathaniel T. DeLoatch | Prepare for and attend call with trustee and J. Kimble re draft of plan and disclosure statement (.6); revise draft of plan and disclosure statement (.4); review documents relevant to plan and related issues(.2). | B320 | 1.20 | 723.60 |
| 08/16/23 | Jennifer B. Kimble | Review solicitation documents. | B320 | 0.30 | 243.00 |
| 08/16/23 | Jennifer B. Kimble | Call with D. Wender and N. Deloatch re: finalizing plan and solicitation documents. | B320 | 0.50 | 405.00 |
| 08/16/23 | Jennifer B. Kimble | Review and revise Plan. | B320 | 1.00 | 810.00 |
| 08/16/23 | Jennifer B. Kimble | Revise liquidation analysis to account for recent settlements and case events. | B320 | 1.30 | 1,053.00 |
| 08/16/23 | Jennifer B. Kimble | Review and revise Disclosure Statement. | B320 | 1.20 | 972.00 |
| 08/16/23 | Jennifer B. Kimble | Emails with N. DeLoatch re: questions/ clarification on certain plan revisions. | B320 | 0.40 | 324.00 |
| 08/16/23 | Jennifer B. Kimble | Revise Disclosure Statement Order. | B320 | 0.50 | 405.00 |
| 08/16/23 | Jennifer B. Kimble | Revise Disclosure Statement Motion. | B320 | 0.60 | 486.00 |
| 08/16/23 | Jennifer B. Kimble | Emails re: tax assistance for plan, disclosure statement and trust agreement. | B320 | 0.30 | 243.00 |
| 08/17/23 | Jennifer B. Kimble | Review and revise ballot. | B320 | 0.90 | 729.00 |

Matter No. 96361-0002 | Bill No: 1272486 | Page 10

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/17/23 | Jennifer  B. Kimble | Revise confirmation hearing notice to update exculpation language. | B320 | 0.60 | 486.00 |
| 08/17/23 | Jennifer  B. Kimble | Review and revise Notice of Non-Voting Status. | B320 | 0.70 | 567.00 |
| 08/17/23 | Jennifer  B. Kimble | Revise plan and disclosure statement to ensure consistent release language. | B320 | 1.70 | 1,377.00 |
| 08/17/23 | Jennifer  B. Kimble | Review and revise solicitation procedures. | B320 | 1.20 | 972.00 |
| 08/18/23 | Jennifer  B. Kimble | Continue finalizing documents for filing. | B320 | 1.30 | 1,053.00 |
| 08/21/23 | Jennifer  B. Kimble | Review N. DeLoatch email re: MCA claim resolution. | B320 | 0.30 | 243.00 |
| 08/22/23 | Jennifer  B. Kimble | Emails with tax re: proposed revisions to plan. | B320 | 0.30 | 243.00 |
| 08/22/23 | Jennifer  B. Kimble | Review and analyze tax comments to disclosure statement, plan and liquidating trust agreement. | B320 | 1.20 | 972.00 |
| 08/22/23 | Jennifer  B. Kimble | Emails with N. DeLoatch re: incorporating tax comments to plan, ds and trust agreement. | B320 | 0.20 | 162.00 |
| 08/22/23 | Nathaniel  T. DeLoatch | Correspond with J. Kimble re revisions to draft of plan and disclosure agreement (.2);. | B320 | 0.20 | 120.60 |
| 08/23/23 | Jennifer  B. Kimble | Emails with N. DeLoatch re: plan updates. | B320 | 0.20 | 162.00 |
| 08/23/23 | Jennifer  B. Kimble | Update projected MCA payments under revised plan structure for purposes of revising liquidation analysis. | B320 | 0.60 | 486.00 |
| 08/23/23 | Jennifer  B. Kimble | Revise liquidation analysis to account for updated claims and plan treatment of MCA claims . | B320 | 1.20 | 972.00 |
| 08/23/23 | Jennifer  B. Kimble | Email with D. Wender re: updated fee and proceeds information for plan. | B320 | 0.20 | 162.00 |
| 08/23/23 | Jennifer  B. Kimble | Review DS to ensure consistent with plan on updated MCA treatment. | B320 | 0.40 | 324.00 |
| 08/23/23 | Nathaniel  T. DeLoatch | Review and revise draft disclosure statement, plan and supporting documents (1.5); correspond with J. Kimble re same (.1). | B320 | 1.60 | 964.80 |
| 08/24/23 | Nathaniel  T. DeLoatch | Call with J. Kimble re draft plan and related issues. | B320 | 0.50 | 301.50 |

Matter No. 96361-0002 | Bill No: 1272486 | Page 11

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/24/23 | Nathaniel T. DeLoatch | Correspond with J. Kimble re proposed plan distributions (.1); analyze materials related to same (.3). | B320 | 0.40 | 241.20 |
| 08/24/23 | Nathaniel T. DeLoatch | Analysis re possible plan confirmation timeline (.8); correspond with J. Kimble re same (.3). | B320 | 1.10 | 663.30 |
| 08/24/23 | Jennifer B. Kimble | Review bankruptcy rules re: notice and back into suggested hearing dates based on dates available on court calendar and emails with N. DeLoatch re: the same . | B320 | 0.50 | 405.00 |
| 08/24/23 | Jennifer B. Kimble | Review updated plan documents and make additional clean up revisions. | B320 | 1.00 | 810.00 |
| 08/24/23 | Jennifer B. Kimble | Call with N. DeLoatch re: PointOne settlement and strategy re: MCA Claims. | B320 | 0.50 | 405.00 |
| 08/24/23 | Jennifer B. Kimble | Emails with N. DeLoatch re: status of CLG AP and settlement discussions. | B320 | 0.20 | 162.00 |
| 08/24/23 | Jennifer B. Kimble | Revise Liquidation Analysis to modify CLG and MCA settlements and incorporate fees. | B320 | 1.20 | 972.00 |
| 08/24/23 | Jennifer B. Kimble | Revise plan and disclosure statement to insert fee amounts and modify total amount of administrative claims. | B320 | 0.80 | 648.00 |
| 08/24/23 | Jennifer B. Kimble | Emails with D. Wender and N. DeLoatch re: Curepoint fees and liquidation analysis. | B320 | 0.40 | 324.00 |
| 08/25/23 | Nathaniel T. DeLoatch | Analysis of plan confirmation issues (1.4); calls with J. Kimble re same (.2); call with court re scheduling (.2); correspond with trustee re same (.1). | B320 | 1.90 | 1,145.70 |
| 08/25/23 | Jennifer B. Kimble | Emails with N. DeLoatch re: DS motion and solicitation dates. | B320 | 0.50 | 405.00 |
| 08/25/23 | Jennifer B. Kimble | Analyze DS motion and map out suggested dates for solicitation timeline. | B320 | 0.60 | 486.00 |
| 08/25/23 | Jennifer B. Kimble | Review documents received from word processing and verify TOCs are accurate. | B320 | 0.20 | 162.00 |
| 08/25/23 | Jennifer B. Kimble | Revise DS Motion and Order to update dates. | B320 | 0.50 | 405.00 |
| 08/25/23 | Jennifer B. Kimble | Calls (x2) with N. DeLoatch re: confirmation timeline, dates needed from Court and next steps. | B320 | 0.40 | 324.00 |

Matter No. 96361-0002 | Bill No: 1272486 | Page 12

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/25/23 | Jennifer B. Kimble | Send N. Deloatch an email with answers to various solicitation questions and framework for filing DS Motion. | B320 | 0.50 | 405.00 |
| 08/25/23 | Jennifer B. Kimble | Emails with N. DeLoatch and D. Wender re: timing of DS hearing. | B320 | 0.20 | 162.00 |
| 08/26/23 | Jennifer B. Kimble | Email with D. Wender and N. DeLoatch re: DS Hearing Date. | B320 | 0.10 | 81.00 |
| 08/27/23 | Jennifer B. Kimble | Update documents to include DS hearing date. | B320 | 0.70 | 567.00 |
| 08/27/23 | Jennifer B. Kimble | Emails with N. DeLoatch re: confirmation hearing date. | B320 | 0.20 | 162.00 |
| 08/28/23 | Nathaniel T. DeLoatch | Correspond with J. Kimble re plan and disclosure statement timeline and related issues (.2); calls with J. Kimble re same (.5);. | B320 | 0.70 | 422.10 |
| 08/28/23 | Jennifer B. Kimble | Calculate solicitation deadlines based on DS hearing. | B320 | 0.60 | 486.00 |
| 08/28/23 | Jennifer B. Kimble | Revise and finalize solicitation documents and add in dates to all documents. | B320 | 1.00 | 810.00 |
| 08/28/23 | Jennifer B. Kimble | Call with D. Wender re: liquidation analysis. | B320 | 0.20 | 162.00 |
| 08/28/23 | Jennifer B. Kimble | Revise liquidation analysis and notes to make clear that chapter 11 fees are included. | B320 | 0.60 | 486.00 |
| 08/28/23 | Jennifer B. Kimble | Send final version of plan documents for D. Wender for his review and sign off. | B320 | 0.20 | 162.00 |
| 08/29/23 | Nathaniel T. DeLoatch | Review and revise DS, Plan, and supporting documents in preparation for filing (3.5); revise and approve service materials (.4). | B320 | 3.90 | 2,351.70 |
| 08/29/23 | Jennifer B. Kimble | Finalize documents and ensure plan filings are completed accurately. | B320 | 0.50 | 405.00 |
| 08/31/23 | Nathaniel T. DeLoatch | Review certificate of service materials re disclosure statement and plan prior to filing. | B320 | 0.10 | 60.30 |
| 08/31/23 | Nathaniel T. DeLoatch | Analysis of plan related issues re certain claims. | B320 | 0.10 | 60.30 |
| | | **Total for B320 - Plan and Disclosure Statement (including Business Plan)** | | | **36,620.10** |
| 08/25/23 | Nathaniel T. DeLoatch | Review service materials for required monthly reporting (.2); correspond with assistant and facilitate filing of same (.1). | B410 | 0.30 | 180.90 |
| | | **Total for B410 - General Bankruptcy Advice/Opinions** | | | **180.90** |

Matter No. 96361-0002 | Bill No: 1272486 | Page 13

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 08/01/23 | Nathaniel T. DeLoatch | Correspond with T. Black and support services re service requirements of AMOA consent order. | B420 | 0.10 | 60.30 |
| 08/02/23 | Nathaniel T. DeLoatch | Review and revise service documents prior to filing. | B420 | 0.30 | 180.90 |
| 08/21/23 | Nathaniel T. DeLoatch | Conference with trustee re case strategy and related issues. | B420 | 0.30 | 180.90 |
| | | **Total for B420 - Restructurings** | | | **422.10** |

| | | | | Fees | $82,981.50 |
|--|--|--|--|------|-----------|

**B110  Case Administration**

| | | | | | |
|--|--|--|--|--|--|
| Jennifer B. Kimble | 0.80 | Hours @ 810.00 | 648.00 | | |
| | 0.80 | | | | 648.00 |

**B180  Avoidance Action Analysis**

| | | | | | |
|--|--|--|--|--|--|
| Valerie S. Sanders | 1.10 | Hours @ 675.00 | 742.50 | | |
| | 1.10 | | | | 742.50 |

**B190  Other Contested Matters (excluding assumption/rejection motions)**

| | | | | | |
|--|--|--|--|--|--|
| Nathaniel T. DeLoatch | 56.70 | Hours @ 603.00 | 34,190.10 | | |
| | 56.70 | | | | 34,190.10 |

**B240  Tax Issues**

| | | | | | |
|--|--|--|--|--|--|
| Jonathan A. Sambur | 1.30 | Hours @ 978.00 | 1,271.40 | | |
| Brian A. Tschosik | 6.90 | Hours @ 648.00 | 4,471.20 | | |
| | 8.20 | | | | 5,742.60 |

**B310  Claims Administration and Objections**

| | | | | | |
|--|--|--|--|--|--|
| David A. Wender | 5.40 | Hours @ 799.00 | 4,314.60 | | |
| Nathaniel T. DeLoatch | 0.20 | Hours @ 603.00 | 120.60 | | |
| | 5.60 | | | | 4,435.20 |

**B320  Plan and Disclosure Statement (including Business Plan)**

| | | | | | |
|--|--|--|--|--|--|
| Jennifer B. Kimble | 29.80 | Hours @ 810.00 | 24,138.00 | | |
| Nathaniel T. DeLoatch | 20.70 | Hours @ 603.00 | 12,482.10 | | |
| | 50.50 | | | | 36,620.10 |

**B410  General Bankruptcy Advice/Opinions**

| | | | | | |
|--|--|--|--|--|--|
| Nathaniel T. DeLoatch | 0.30 | Hours @ 603.00 | 180.90 | | |
| | 0.30 | | | | 180.90 |

**B420  Restructurings**

| | | | | | |
|--|--|--|--|--|--|
| Nathaniel T. DeLoatch | 0.70 | Hours @ 603.00 | 422.10 | | |
| | 0.70 | | | | 422.10 |

| | | | | |
|--|--|--|--|--|
| | | 123.90 | | 82,981.50 |

**DISBURSEMENTS**

| | |
|--|--|
| Copies | 1,600.90 |

Matter No. 96361-0002                        Bill No: 1272486                                    Page 14

**<u>DISBURSEMENTS</u>**

Postage                                                                964.26

**Total Current Disbursements**                $2,565.16

**TOTAL CURRENT BILLING**              **$85,546.66**

# EVERSHEDS SUTHERLAND

**Eversheds Sutherland (US) LLP**
999 Peachtree Street NE
Suite 2300
Atlanta, GA 30309-3996

T: +1 404 853 8000

eversheds-sutherland.com

IRS Employer ID No: 58-0619407

**Electronic Remittance Instructions**:
Bank Name:  Wells Fargo Bank, N.A.
Acct Name: Eversheds Sutherland (US) LLP
Acct Number:  5233576718
Wire Routing/ABA:  121000248
ACH Routing:  061000227
SWIFT Code:  WFBIUS6S
**Check Remittance Instructions**:
Eversheds Sutherland (US) LLP
PO Box 931885
Atlanta, GA 31193-1885

**The United States Trustee**
**David Wender as Chapter 11 Trustee of Curepoint, LLC**
**999 Peachtree Street NE**
**Suite 2300**
**C/O Eversheds Sutherland**
**Atlanta, GA  30309**

| | |
|---|---|
| Bill No. | 1272481 |
| Bill Date | November 7, 2023 |

**Matter No:**       **96361.0002**
**RE:**               **Curepoint Legal Advice**

---

**FOR LEGAL SERVICES RENDERED THROUGH September 30, 2023**

| | |
|---|---|
| **Fees** | **$27,351.70** |
| **Total Current Disbursements** | **$697.39** |
| **Total Current Bill** | **$28,049.09** |

| Matter No. 96361-0002 | Bill No: 1272481 | Page 2 |

**FOR LEGAL SERVICES RENDERED THROUGH September 30, 2023**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/21/23 | Nathaniel T. DeLoatch | Analysis of Debtors' August 2023 financials re draft of August MOR. | B110 | 1.50 | 904.50 |
| 09/22/23 | Nathaniel T. DeLoatch | Review August MOR and supporting documentation prior to filing. | B110 | 0.80 | 482.40 |
| 09/29/23 | Nathaniel T. DeLoatch | Review August MOR materials and related service materials prior to service. | B110 | 0.10 | 60.30 |
| | | **Total for B110 - Case Administration** | | | **1,447.20** |
| 09/20/23 | Valerie S. Sanders | Review and revise complaint against P. Miles, J. Dadabhoy, and related entities. | B180 | 1.10 | 742.50 |
| 09/26/23 | Valerie S. Sanders | Conference with Mr. Wender regarding CLG intervention/settlement issues, complaint against P. Miles. | B180 | 0.40 | 270.00 |
| 09/29/23 | Valerie S. Sanders | Conferences with counsel for intervenors in CLG litigation; conference with Mr. Wender regarding complaint against P. Miles; review revised draft complaint against P. Miles. | B180 | 0.90 | 607.50 |
| | | **Total for B180 - Avoidance Action Analysis** | | | **1,620.00** |
| 09/01/23 | Nathaniel T. DeLoatch | Correspond with counsel for Click Capital re settlement discussions (.2). | B190 | 0.20 | 120.60 |
| 09/01/23 | Nathaniel T. DeLoatch | Review and respond to emails from intervenor counsel and CLG counsel re proposed order in CLG adversary proceeding (.2); correspond with trustee re same (.1). | B190 | 0.30 | 180.90 |
| 09/01/23 | Nathaniel T. DeLoatch | Review and respond to email from counsel for Secure Capital re settlement of claim (.1); correspond with trustee re same (.1). | B190 | 0.20 | 120.60 |
| 09/01/23 | Nathaniel T. DeLoatch | Draft 9019 motion re claim of Secure Capital and proposed order (.4); correspond with Secure Capital's counsel re same (.1). | B190 | 0.50 | 301.50 |
| 09/01/23 | Nathaniel T. DeLoatch | Review and revise draft of adversary complaint re P. Miles (2.5); research causes of action re same (2.5). | B190 | 5.00 | 3,015.00 |
| 09/05/23 | Nathaniel T. DeLoatch | Correspond with counsel for Secure Capital re draft of settlement motion. | B190 | 0.10 | 60.30 |
| 09/06/23 | Nathaniel T. DeLoatch | Review and revise consent motion re claim of Secure Capital (.3); revise proposed consent order (.2); review documents prior to filing (.1). | B190 | 0.60 | 361.80 |

Matter No. 96361-0002 | Bill No: 1272481 | Page 3

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/06/23 | Nathaniel T. DeLoatch | Prepare for and attend call with counsel for Click Capital re asserted claim (.5); conference with trustee re same (.1); research issues and applicable law related thereto (1.5); correspond with trustee re same (.1) . | B190 | 2.20 | 1,326.60 |
| 09/06/23 | Nathaniel T. DeLoatch | Review order granting Secure Capital 9019 motion (.1); review service materials re same (.1). | B190 | 0.20 | 120.60 |
| 09/07/23 | Nathaniel T. DeLoatch | Correspond with counsel for Click Capital re claim (.2); correspond with trustee re same (.1). | B190 | 0.30 | 180.90 |
| 09/07/23 | Nathaniel T. DeLoatch | Review and respond to email from counsel for Arvest Bank re plan and claim treatment (.1); correspond with trustee re same (.1); review plan re same (.2); call with Arvest's counsel in follow up to email (.1). | B190 | 0.50 | 301.50 |
| 09/07/23 | Nathaniel T. DeLoatch | Revise draft of P. Miles complaint. | B190 | 1.40 | 844.20 |
| 09/08/23 | Nathaniel T. DeLoatch | Review and revise service materials prior to facilitating filing re Secure Capital, LLC (.2); facilitate filing of same (.1). | B190 | 0.30 | 180.90 |
| 09/08/23 | Nathaniel T. DeLoatch | Correspond with intervenors and CLG's counsel re upcoming deadlines (.3); revise draft of extension stipulation (.1). | B190 | 0.40 | 241.20 |
| 09/08/23 | Nathaniel T. DeLoatch | Review email from Click Capital's counsel re claim settlement (.2); correspond with trustee re same (.2); correpond with J. Kimble re same (.1). | B190 | 0.50 | 301.50 |
| 09/08/23 | Nathaniel T. DeLoatch | Correspond with counsel for CLG and intervenors re potential settlement. | B190 | 0.20 | 120.60 |
| 09/10/23 | Nathaniel T. DeLoatch | Draft and review 9019 motion re claim of Click Capital Group, LLC. | B190 | 1.00 | 603.00 |
| 09/11/23 | Nathaniel T. DeLoatch | Review and revise draft of 9019 motion re Click Capital's claim (.2); correspond with Click Capital's counsel re same (.1). | B190 | 0.30 | 180.90 |
| 09/11/23 | Nathaniel T. DeLoatch | Revise draft of P. Miles and Miles Entities complaint (.5); research re same (1.4). | B190 | 1.90 | 1,145.70 |
| 09/12/23 | Nathaniel T. DeLoatch | Correspond with Click Capital's counsel re draft of 9019 motion (.2); revise draft 9019 motion and proposed order (.3). | B190 | 0.50 | 301.50 |
| 09/13/23 | Nathaniel T. DeLoatch | Revise draft of 9019 motion re Click Capital group and supporting documents (.1); review finalized version of motion and proposed order prior to filing and upload (.2); correspond with Click Capital's counsel re same (.1). | B190 | 0.40 | 241.20 |

Matter No. 96361-0002 | Bill No: 1272481 | Page 4

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/13/23 | Nathaniel T. DeLoatch | Revise complaint against P. Miles and Miles Entities to incorporate potential defenses. | B190 | 0.40 | 241.20 |
| 09/14/23 | Nathaniel T. DeLoatch | Review email from intervenors counsel in CLG adversary proceeding re settlement status (.1); correspond with trustee re same (.1). | B190 | 0.20 | 120.60 |
| 09/14/23 | Nathaniel T. DeLoatch | Analyze debtor's bank statements and schedules re potential preferential and fraudulent transfers. | B190 | 2.00 | 1,206.00 |
| 09/15/23 | Nathaniel T. DeLoatch | Review order granting settlement with click capital subject to objection (.1); review service materials re click capital motion and order prior to mailing (.2). | B190 | 0.30 | 180.90 |
| 09/15/23 | Nathaniel T. DeLoatch | Analyze Debtor's bank statements for potential defenses to fraudulent and preferential transfers for PM complaint. | B190 | 0.70 | 422.10 |
| 09/15/23 | Nathaniel T. DeLoatch | Review certificate of service of Click Capital Group, LLC prior to filing. | B190 | 0.20 | 120.60 |
| 09/15/23 | Nathaniel T. DeLoatch | Review and respond to email from opposing counsel in CLG adversary proceeding. | B190 | 0.20 | 120.60 |
| 09/18/23 | Nathaniel T. DeLoatch | Review Intervenors' answer to amended complain in CLG adversary proceeding. | B190 | 0.30 | 180.90 |
| 09/18/23 | Nathaniel T. DeLoatch | Review applicable deadlines for pending settlements. | B190 | 0.20 | 120.60 |
| 09/19/23 | Nathaniel T. DeLoatch | Call with counsel for Lafayette State Bank re pending litigation involving Debtor's principals (.2); conference with trustee re same (.1); email to debtor's accountant re providing certain financial documents (.1); follow up email to counsel for Lafayette State Bank re same (.1). | B190 | 0.50 | 301.50 |
| 09/19/23 | Nathaniel T. DeLoatch | Conference with trustee re P. Miles adversary complaint (.1); revise draft of same (.3); email to V. Sanders re same (.1). | B190 | 0.50 | 301.50 |
| 09/19/23 | Nathaniel T. DeLoatch | Review Click Capital motion and order re settlement payment mechanics (.1); correspond with trustee re same (.1). | B190 | 0.20 | 120.60 |
| 09/19/23 | Nathaniel T. DeLoatch | Review and respond to emails from D. Wender (.1) and V. Sanders (.1) re CLG adversary proceeding. | B190 | 0.20 | 120.60 |
| 09/20/23 | Nathaniel T. DeLoatch | Review and respond to email from accountant re production of documents (.1); correspond with counsel for LSB re same (.1). | B190 | 0.20 | 120.60 |
| 09/21/23 | Nathaniel T. DeLoatch | Review stipulation of defendants in CLG adversary proceeding. | B190 | 0.20 | 120.60 |

| Matter No. 96361-0002 | | Bill No: 1272481 | | | Page 5 |

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/23/23 | Nathaniel T. DeLoatch | Review and revise draft of P. Miles complaint. | B190 | 1.10 | 663.30 |
| 09/25/23 | Nathaniel T. DeLoatch | Review correspondence from Debtor's accountant re production of certain financial information to counsel for LSB(.1); correspond with trustee re same (.1). | B190 | 0.20 | 120.60 |
| 09/26/23 | Nathaniel T. DeLoatch | Review order approving stipulation between defendants in CLG adversary proceeding (.1); review emails between trustee and defendants counsel in same (.1). | B190 | 0.20 | 120.60 |
| 09/26/23 | Nathaniel T. DeLoatch | Correspond with accountant re production of documents requested by Lafayette state bank (.1); correspond with Lafayette's counsel re same (.1). | B190 | 0.20 | 120.60 |
| 09/26/23 | Nathaniel T. DeLoatch | Call with Lafayette's counsel re document production (.2); review of documents related to same (.1); correspond with Debtor's accountant re same (.1). | B190 | 0.40 | 241.20 |
| 09/26/23 | Nathaniel T. DeLoatch | Revise draft of complaint against P. Miles and Miles Entities. | B190 | 3.20 | 1,929.60 |
| 09/27/23 | Nathaniel T. DeLoatch | Revise draft of P. Miles complaint (.8); email to Trustee re same (.1). | B190 | 0.90 | 542.70 |
| 09/27/23 | Nathaniel T. DeLoatch | Analyze issues related to Intervenors' request in CLG adv. pro. re documents (.4); correspond with trustee re same (.2). | B190 | 0.60 | 361.80 |
| 09/28/23 | Nathaniel T. DeLoatch | Correspond with Intervenors' counsel in CLG adv. proc. re settlement discussions. | B190 | 0.10 | 60.30 |
| 09/28/23 | Nathaniel T. DeLoatch | Review and respond to emails from counsel for Intervenors in CLG adv. pro. re settlement discussions. | B190 | 0.20 | 120.60 |
| 09/29/23 | Nathaniel T. DeLoatch | Prepare for and attend call with counsel for intervenors in CLG adv. proc. re status of proceeding. | B190 | 0.50 | 301.50 |
| 09/29/23 | Nathaniel T. DeLoatch | Call with CLG's counsel re settlement discussions (.2). | B190 | 0.20 | 120.60 |
| 09/29/23 | Nathaniel T. DeLoatch | Draft and revise stipulation to dismiss PMF adversary proceeding (.6); correspondence with PMF's counsel re same (.2);. | B190 | 0.80 | 482.40 |
| 09/29/23 | Nathaniel T. DeLoatch | Correspond with trustee and V. Sanders re filing of adversary complaint. | B190 | 0.10 | 60.30 |
| | | **Total for B190 - Other Contested Matters (excluding assumption/rejection motions)** | | | **19,296.00** |

Matter No. 96361-0002                     Bill No: 1272481                                    Page 6

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 09/01/23 | David  A. Wender | Analyze proposed form of order. | B310 | 0.10 | 79.90 |
| 09/06/23 | David  A. Wender | Review and revise draft complaint against Philip Miles. | B310 | 1.80 | 1,438.20 |
| 09/07/23 | David  A. Wender | Review and revise draft complaint against Philip Miles. | B310 | 0.50 | 399.50 |
| 09/20/23 | David  A. Wender | Review and finalize P. Miles Complaint. | B310 | 1.20 | 958.80 |
| 09/21/23 | David  A. Wender | Review and finalize P. Miles Complaint. | B310 | 0.10 | 79.90 |
| | | **Total for B310 - Claims Administration and Objections** | | | **2,956.30** |
| 09/01/23 | Jennifer  B. Kimble | Review update on secured lender settlements. | B320 | 0.10 | 81.00 |
| 09/07/23 | Jennifer  B. Kimble | Email correspondence with N. DeLoatch re: Arvest issue with disclosure statement and plan treatment. | B320 | 0.20 | 162.00 |
| 09/08/23 | Nathaniel  T. DeLoatch | Call to Arvest's counsel re plan treatment. | B320 | 0.10 | 60.30 |
| 09/09/23 | Jennifer  B. Kimble | Email correspondence with N. DeLoatch responding to plan inquiry. | B320 | 0.20 | 162.00 |
| 09/10/23 | Jennifer  B. Kimble | Email correspondence with N. DeLoatch re: plan treatment clarifications. | B320 | 0.20 | 162.00 |
| 09/11/23 | Nathaniel  T. DeLoatch | Follow up call to Arvest's counsel re plan treatment. | B320 | 0.10 | 60.30 |
| 09/22/23 | David  A. Wender | Review and revise complaint. | B320 | 0.30 | 239.70 |
| 09/27/23 | Nathaniel  T. DeLoatch | Respond to email from counsel for Arvest re plan treatment. | B320 | 0.10 | 60.30 |
| 09/28/23 | David  A. Wender | Analyze amended complaint (internal) against Miles. | B320 | 0.60 | 479.40 |
| 09/29/23 | Nathaniel  T. DeLoatch | Call with Arvest's counsel re disclosure statement and plan (.1); review disclosure statement and plan re discussion with Arvest's counsel (.2); follow up email to Arvest's counsel re same (.1). | B320 | 0.40 | 241.20 |
| 09/29/23 | Jennifer  B. Kimble | Review email correspondence from N. DeLoatch re: Arvest claim and provide guidance on the same. | B320 | 0.40 | 324.00 |
| | | **Total for B320 - Plan and Disclosure Statement (including Business Plan)** | | | **2,032.20** |
| | | | **Fees** | | $27,351.70 |

Matter No. 96361-0002                           Bill No: 1272481                                    Page 7

---

B110  Case Administration
Nathaniel T. DeLoatch                 2.40    Hours @ 603.00        1,447.20
                                      2.40                                            1,447.20

B180  Avoidance Action Analysis
Valerie S. Sanders                    2.40    Hours @ 675.00        1,620.00
                                      2.40                                            1,620.00

B190  Other Contested Matters (excluding assumption/rejection motions)
Nathaniel T. DeLoatch                32.00    Hours @ 603.00       19,296.00
                                     32.00                                           19,296.00

B310  Claims Administration and Objections
David A. Wender                       3.70    Hours @ 799.00        2,956.30
                                      3.70                                            2,956.30

B320  Plan and Disclosure Statement (including Business Plan)
Jennifer B. Kimble                    1.10    Hours @ 810.00          891.00
David A. Wender                       0.90    Hours @ 799.00          719.10
Nathaniel T. DeLoatch                 0.70    Hours @ 603.00          422.10
                                      2.70                                            2,032.20

                                     43.20                                           27,351.70

**DISBURSEMENTS**

        Copies                                                        505.00

        Postage                                                       192.39

                        **Total Current Disbursements**              $697.39

                        **TOTAL CURRENT BILLING**               **$28,049.09**

# EVERSHEDS SUTHERLAND

**Eversheds Sutherland (US) LLP**
999 Peachtree Street NE
Suite 2300
Atlanta, GA 30309-3996

T: +1 404 853 8000

eversheds-sutherland.com

IRS Employer ID No: 58-0619407

**Electronic Remittance Instructions**:
Bank Name:  Wells Fargo Bank, N.A.
Acct Name: Eversheds Sutherland (US) LLP
Acct Number:  5233576718
Wire Routing/ABA:  121000248
ACH Routing:  061000227
SWIFT Code:  WFBIUS6S
**Check Remittance Instructions**:
Eversheds Sutherland (US) LLP
PO Box 931885
Atlanta, GA 31193-1885

**The United States Trustee**
**David Wender as Chapter 11 Trustee of Curepoint, LLC**
**999 Peachtree Street NE**
**Suite 2300**
**C/O Eversheds Sutherland**                           Bill No.        1272487
**Atlanta, GA  30309**                                 Bill Date       November 7, 2023

**Matter No:        96361.0002**
**RE:               Curepoint Legal Advice**

**FOR LEGAL SERVICES RENDERED THROUGH October 31, 2023**

**Fees**                                                                    **$60,522.80**

**Total Current Disbursements**                                                 **$346.03**

**Total Current Bill**                                                       **$60,868.83**

| Matter No. 96361-0002 | Bill No: 1272487 | | | | Page 2 |
|---|---|---|---|---|---|

**FOR LEGAL SERVICES RENDERED THROUGH October 31, 2023**

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/03/23 | Nathaniel T. DeLoach | Review and approve certificate of service materials for August MOR prior to filing (.2). | B110 | 0.20 | 120.60 |
| 10/20/23 | Nathaniel T. DeLoach | Call with D. Wender re case status and open action items. | B110 | 0.10 | 60.30 |
| 10/25/23 | Nathaniel T. DeLoach | Review draft of September 2023 MOR and supporting exhibits (.9); correspond with trustee re same (.1); correspond with assistant T. Black re preparation of supporting documents (.2); attention to compilation and filing of report and exhibits (.6). | B110 | 1.80 | 1,085.40 |
| 10/30/23 | Nathaniel T. DeLoach | Review certificate of service materials for September 2023 MOR prior to filing. | B110 | 0.20 | 120.60 |
| | | **Total for B110 - Case Administration** | | | **1,386.90** |
| 10/24/23 | Nathaniel T. DeLoach | Draft motion for third interim application for compensation of ES. | B160 | 1.80 | 1,085.40 |
| 10/25/23 | Nathaniel T. DeLoach | Drafting of third interim fee application. | B160 | 0.20 | 120.60 |
| 10/31/23 | Nathaniel T. DeLoach | Continue drafting Third Interim Fee motion for ES. | B160 | 0.20 | 120.60 |
| | | **Total for B160 - Fee/Employment Applications** | | | **1,326.60** |
| 10/02/23 | Valerie S. Sanders | E-mails with N. DeLoach and C. Wyke-Garrett re: revisions and filing of complaint against P. Miles. | B180 | 0.40 | 270.00 |
| 10/04/23 | Valerie S. Sanders | Review emails regarding CLG settlement. | B180 | 0.10 | 67.50 |
| 10/09/23 | Valerie S. Sanders | E-mails with N. DeLoach regarding complaint against Miles et al. | B180 | 0.10 | 67.50 |
| 10/09/23 | Valerie S. Sanders | E-mails with N. DeLoach and instructions to C. Wyke-Garrett regarding adversary complaint against Miles et al. | B180 | 0.20 | 135.00 |
| 10/16/23 | Valerie S. Sanders | E-mail to team regarding service of Miles adversary complaint. | B180 | 0.10 | 67.50 |
| 10/24/23 | Valerie S. Sanders | Call with N. DeLoach regarding Miles adversary proceeding. | B180 | 0.30 | 202.50 |
| 10/24/23 | David A. Wender | Analysis of litigation strategy in connection with Miles Complaint. | B180 | 0.80 | 639.20 |

| Matter No. 96361-0002 | | Bill No: 1272487 | | | Page 3 |
|---|---|---|---|---|---|

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/25/23 | Valerie S. Sanders | Review emails regarding CLG settlement/dismissal. | B180 | 0.10 | 67.50 |
| 10/26/23 | David A. Wender | Analysis of litigation strategy in connection with Miles Complaint. | B180 | 0.20 | 159.80 |
| | | **Total for B180 - Avoidance Action Analysis** | | | **1,676.50** |
| 10/01/23 | Nathaniel T. DeLoatch | Review and approve stipulation of dismissal of PMF adversary proceeding prior to filing. | B190 | 0.20 | 120.60 |
| 10/01/23 | Nathaniel T. DeLoatch | Correspond with V. Sanders re draft P. Miles complaint (.1). | B190 | 0.10 | 60.30 |
| 10/02/23 | Nathaniel T. DeLoatch | Correspond with Debtor's accountant re retrieval of financial documents relative to LSB. | B190 | 0.10 | 60.30 |
| 10/02/23 | Nathaniel T. DeLoatch | Correspond with CLG and Intervenors re settlement of CLG adversary proceeding (.1). | B190 | 0.10 | 60.30 |
| 10/02/23 | Nathaniel T. DeLoatch | Revise Miles and Miles Entities adversary complaint and review compiled exhibits re same. | B190 | 1.30 | 783.90 |
| 10/03/23 | Nathaniel T. DeLoatch | Review materials provided by Debtor's accountant re documents requested by LSB (.2); email to trustee re same (.1); review and respond to emails from LSB's counsel re same (.3). | B190 | 0.60 | 361.80 |
| 10/03/23 | Nathaniel T. DeLoatch | Draft 9019 motion for CLG claim. | B190 | 1.20 | 723.60 |
| 10/04/23 | Nathaniel T. DeLoatch | Review Intervenors' comments to draft of settlement (.1); email to trustee re same (.1). | B190 | 0.20 | 120.60 |
| 10/04/23 | Nathaniel T. DeLoatch | Review and respond to email from Trustee re draft 9019 motion for CLG claim (.1); revise draft of 9019 motion re same (.2); review and respond to emails from opposing counsel re draft 9019 motion (.2); . | B190 | 0.50 | 301.50 |
| 10/05/23 | Nathaniel T. DeLoatch | Review proposed edits to draft adversary complaint prior to filing. | B190 | 0.60 | 361.80 |
| 10/05/23 | Nathaniel T. DeLoatch | Review and revise draft of CLG 9019 motion (.4); review and respond to emails with opposing counsel re same (.2); call with opposing counsel re same (.2). | B190 | 0.80 | 482.40 |
| 10/08/23 | Nathaniel T. DeLoatch | Review and revise final versions of CLG 9019 motion and related order prior to filing. | B190 | 0.60 | 361.80 |
| 10/09/23 | Nathaniel T. DeLoatch | Review and respond to email from LSB's counsel re certain financial documents (.2); correspond with Debtor's accountant re same (.1). | B190 | 0.30 | 180.90 |

Matter No. 96361-0002 | Bill No: 1272487 | Page 4

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/10/23 | Nathaniel T. DeLoatch | Review draft of Miles AP complaint and exhibits prior to filing (1.0); email to trustee re same (.1); email to paralegal C. Garret re same (.1). | B190 | 1.20 | 723.60 |
| 10/10/23 | Nathaniel T. DeLoatch | Review financial documents provided by Debtor's accountant re request from LSB's counsel (.2); email to trustee re same (.1); review and respond to emails from LSB's counsel re same (.2);. | B190 | 0.50 | 301.50 |
| 10/10/23 | Nathaniel T. DeLoatch | Review and respond to email from C. Garret re materials accompanying AP complaint (.1); review and revise supporting documentation required for complaint (.4). | B190 | 0.50 | 301.50 |
| 10/11/23 | Nathaniel T. DeLoatch | Correspond with C. Garret re complaint filing. | B190 | 0.20 | 120.60 |
| 10/11/23 | Wendy B. Spiro | Assistance to C. Wyke-Garrett finalizing adversary complaint to be filed against P. Miles, J. Dadabhoy, MEC Capital, Mittere Inc., MMI Educational Technologies, Northwinds Leasing, and Physician Financial Partners; provide C. Wyke-Garrett with information regarding procedures for filing and service of summonses and complaint. | B190 | 0.60 | 229.80 |
| 10/11/23 | Nathaniel T. DeLoatch | Review and respond to email from Click Capital's counsel re settlement (.1); email to trustee re same (.1). | B190 | 0.20 | 120.60 |
| 10/17/23 | Nathaniel T. DeLoatch | Review service materials re CLG motion and order prior to filing. | B190 | 0.20 | 120.60 |
| 10/18/23 | Nathaniel T. DeLoatch | Review and respond to email from Lafayette's counsel re document production (.1); email to Debtor's accountant re same (.1). | B190 | 0.20 | 120.60 |
| 10/18/23 | Nathaniel T. DeLoatch | Correspond with trustee re Click Capital settlement. | B190 | 0.10 | 60.30 |
| 10/19/23 | Nathaniel T. DeLoatch | Review and respond to email from Debtor's accountant re retrieval of financial documents re Lafayette's document requests. | B190 | 0.10 | 60.30 |
| 10/19/23 | Nathaniel T. DeLoatch | Correspond with V. Sanders and trustee re P. Miles adversary proceeding. | B190 | 0.10 | 60.30 |
| 10/20/23 | Nathaniel T. DeLoatch | Correspond with trustee re click capital settlement. | B190 | 0.10 | 60.30 |
| 10/24/23 | Nathaniel T. DeLoatch | Prepare for and attend call with Trustee and V. Sanders re Miles adversary proceeding and related strategy. | B190 | 0.30 | 180.90 |

Matter No. 96361-0002 | Bill No: 1272487 | Page 5

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/24/23 | Nathaniel T. DeLoatch | Review and respond to email from click capital's counsel re settlement. | B190 | 0.20 | 120.60 |
| 10/24/23 | Nathaniel T. DeLoatch | Review and respond to email from Arvest's counsel re claim dispute. | B190 | 0.20 | 120.60 |
| 10/25/23 | Nathaniel T. DeLoatch | Review and respond to emails from Click Capital re settlement. | B190 | 0.20 | 120.60 |
| 10/25/23 | Nathaniel T. DeLoatch | Conference with trustee re click capital settlement payment (.2); attention to issues related thereto (.1). | B190 | 0.30 | 180.90 |
| 10/26/23 | Nathaniel T. DeLoatch | Correspond with trustee re click capital settlement. | B190 | 0.10 | 60.30 |
| 10/30/23 | Nathaniel T. DeLoatch | Review and respond to emails from Arvest's counsel re claim. | B190 | 0.20 | 120.60 |
| 10/30/23 | Nathaniel T. DeLoatch | Email to trustee re click capital settlement payment (.1); correspond with click capital's counsel re same (.2). | B190 | 0.30 | 180.90 |
| 10/31/23 | Nathaniel T. DeLoatch | Draft and revise stipulation of dismissal of CLG adversary proceeding (.6); correspond with trustee re same (.1); correspond with opposing counsel re same (.1). | B190 | 0.80 | 482.40 |
| 10/31/23 | Nathaniel T. DeLoatch | Review and respond to email from Arvest counsel re claim. | B190 | 0.10 | 60.30 |
| | | **Total for B190 - Other Contested Matters (excluding assumption/rejection motions)** | | | **7,887.90** |
| 10/04/23 | David A. Wender | Analyze CLG Settlement. | B310 | 0.20 | 159.80 |
| 10/05/23 | David A. Wender | Analyze CLG Settlement. | B310 | 0.20 | 159.80 |
| | | **Total for B310 - Claims Administration and Objections** | | | **319.60** |
| 10/02/23 | Nathaniel T. DeLoatch | Prepare for and attend meeting with J. Kimble re disclosure statement hearing. | B320 | 0.70 | 422.10 |
| 10/02/23 | Jennifer B. Kimble | Call with N. DeLoatch re: plan and disclosure statement issues and strategy. | B320 | 0.60 | 486.00 |
| 10/02/23 | Jennifer B. Kimble | Review liquidation analysis waterfall and confirm impact of MCA settlements. | B320 | 0.20 | 162.00 |
| 10/02/23 | Jennifer B. Kimble | Review emails re: Arvest claim and treatment under plan. | B320 | 0.10 | 81.00 |
| 10/02/23 | Jennifer B. Kimble | Update email to D. Wender re: amended plan and proposed next steps. | B320 | 0.20 | 162.00 |

Matter No. 96361-0002 | Bill No: 1272487 | Page 6

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/03/23 | Jennifer B. Kimble | Email correspondence with N. DeLoach re: Amended Disclosure Statement. | B320 | 0.20 | 162.00 |
| 10/03/23 | Jennifer B. Kimble | Begin drafting First Amended Disclosure Statement. | B320 | 0.70 | 567.00 |
| 10/05/23 | Jennifer B. Kimble | Revise Notice of Non-Voting Status. | B320 | 0.20 | 162.00 |
| 10/05/23 | Jennifer B. Kimble | Revise Order Approving Disclosure Statement. | B320 | 0.20 | 162.00 |
| 10/05/23 | Jennifer B. Kimble | Revise Solicitation and Voting Procedures. | B320 | 0.20 | 162.00 |
| 10/05/23 | Jennifer B. Kimble | Revise Ballot to update for First Amended Disclosure Statement. | B320 | 0.20 | 162.00 |
| 10/05/23 | Jennifer B. Kimble | Email correspondence with N. DeLoach re: revised solicitation documents. | B320 | 0.20 | 162.00 |
| 10/05/23 | Nathaniel T. DeLoach | Review and respond to emails from Arvest counsel re plan and claim treatment (.2); research related to same (.2). | B320 | 0.40 | 241.20 |
| 10/09/23 | Jennifer B. Kimble | Email correspondence with N. DeLoach re: revised disclosure statement and preparations for hearing. | B320 | 0.20 | 162.00 |
| 10/10/23 | Nathaniel T. DeLoach | Call with Trustee re disclosure statement hearing (.1); email to J. Kimble re draft of DS (.1); revise draft of First Amended DS (2.1). | B320 | 2.30 | 1,386.90 |
| 10/10/23 | Jennifer B. Kimble | Email correspondence with N. DeLoach and D. Wender re: revised Disclosure Statement and call to prepare for hearing. | B320 | 0.30 | 243.00 |
| 10/10/23 | Jennifer B. Kimble | Review revised Disclosure Statement. | B320 | 0.50 | 405.00 |
| 10/10/23 | Jennifer B. Kimble | Review settlements and update MCA payment chart. | B320 | 0.40 | 324.00 |
| 10/10/23 | Jennifer B. Kimble | Review and update liquidation analysis to account for CLG and MCA settlements. | B320 | 0.60 | 486.00 |
| 10/11/23 | Nathaniel T. DeLoach | Review and respond to emails from J. Kimble re revisions to disclosure statement and related materials (.1); revise draft of First Amended DS (1.2); call with trustee re same (.1); analysis of various deadlines and milestones related to plan process (.3) . | B320 | 1.70 | 1,025.10 |
| 10/11/23 | Jennifer B. Kimble | Revise DS to include updated liquidation analysis recovery percentages. | B320 | 0.40 | 324.00 |

Matter No. 96361-0002 | Bill No: 1272487 | Page 7

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/11/23 | Jennifer B. Kimble | Revise liquidation analysis. | B320 | 0.70 | 567.00 |
| 10/11/23 | Jennifer B. Kimble | Email correspondence with N. DeLoatch re: revised Disclosure Statement and hearing preparations. | B320 | 0.40 | 324.00 |
| 10/12/23 | David A. Wender | Prepare for disclosure statement hearing. | B320 | 0.70 | 559.30 |
| 10/12/23 | Nathaniel T. DeLoatch | Prepare for and attend call with D. Wender and J. Kimble re disclosure statement hearing. | B320 | 0.60 | 361.80 |
| 10/12/23 | Nathaniel T. DeLoatch | Analysis of plan confirmation timelines and milestones (1.2); email to trustee re same (.1). | B320 | 1.30 | 783.90 |
| 10/12/23 | David A. Wender | Analyze disclosure statement objection; direction relative to same. | B320 | 0.40 | 319.60 |
| 10/12/23 | Jennifer B. Kimble | Call with N. DeLoatch and D. Wender re: disclosure statement hearing preparations. | B320 | 0.40 | 324.00 |
| 10/12/23 | Jennifer B. Kimble | Review revised DS and redline. | B320 | 0.30 | 243.00 |
| 10/12/23 | Jennifer B. Kimble | Review proposed solicitation timeline and compare to DS motion. | B320 | 0.30 | 243.00 |
| 10/12/23 | Jennifer B. Kimble | Email correspondence with N. DeLoatch re: proposed dates and solicitation timeline. | B320 | 0.30 | 243.00 |
| 10/13/23 | Jennifer B. Kimble | Email correspondence with N. DeLoatch re: confirmation timeline and revised Disclosure Statement. | B320 | 0.30 | 243.00 |
| 10/13/23 | Jennifer B. Kimble | Review and revise confirmation timeline. | B320 | 0.20 | 162.00 |
| 10/13/23 | Jennifer B. Kimble | Review Arvest Disclosure Statement Objection. | B320 | 0.40 | 324.00 |
| 10/13/23 | Nathaniel T. DeLoatch | revise draft of first amended disclosure statement. | B320 | 0.40 | 241.20 |
| 10/14/23 | Nathaniel T. DeLoatch | Review Arvest's objection to disclosure statement. | B320 | 0.60 | 361.80 |
| 10/14/23 | Nathaniel T. DeLoatch | Analyze Arvest's objection to disclosure statement and simultaneously research applicable law. | B320 | 4.30 | 2,592.90 |
| 10/15/23 | Nathaniel T. DeLoatch | Review and respond to email from J. Kimble re DS hearing and objection. | B320 | 0.10 | 60.30 |
| 10/15/23 | Nathaniel T. DeLoatch | Prepare for disclosure statement hearing. | B320 | 4.50 | 2,713.50 |

Matter No. 96361-0002 | Bill No: 1272487 | Page 8

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/15/23 | Nathaniel T. DeLoatch | Research re disclosure statement standards and arguments raised by Arvest. | B320 | 2.80 | 1,688.40 |
| 10/15/23 | Jennifer B. Kimble | Emails with N. DeLoatch re: Arvest Disclosure Statement Objection and response. | B320 | 0.30 | 243.00 |
| 10/15/23 | Jennifer B. Kimble | Review solicitation procedures and send follow up email to N. DeLoatch re: DS hearing. | B320 | 0.40 | 324.00 |
| 10/16/23 | David A. Wender | Analyze disclosure statement objection; direction relative to same. | B320 | 0.60 | 479.40 |
| 10/16/23 | Nathaniel T. DeLoatch | Further review and preperation for hearing on DS. | B320 | 1.40 | 844.20 |
| 10/16/23 | Nathaniel T. DeLoatch | Review materials in preparation for disclosure statement hearing. | B320 | 3.00 | 1,809.00 |
| 10/16/23 | Nathaniel T. DeLoatch | Prepare for and present at hearing on disclosure statement. | B320 | 1.80 | 1,085.40 |
| 10/16/23 | Nathaniel T. DeLoatch | Call with Arvest's counsel re objection to disclosure statement (.1); review and respond to emails from Arvest's counsel re same (.2). | B320 | 0.30 | 180.90 |
| 10/16/23 | Jennifer B. Kimble | Follow up with N. DeLoatch re: DS Hearing and outcome. | B320 | 0.30 | 243.00 |
| 10/17/23 | Jennifer B. Kimble | Email correspondence with N. DeLoatch re: DS Order. | B320 | 0.30 | 243.00 |
| 10/18/23 | Nathaniel T. DeLoatch | Review and revise proposed disclosure statement order and related schedules (2.6); correspond with J. Kimble and D. Wender re same (.1). | B320 | 2.70 | 1,628.10 |
| 10/18/23 | Jennifer B. Kimble | Email correspondence with N. DeLoatch re: confirmation documents (.1); review and revise final draft of all Solicitation documents and send updated docs to N. DeLoatch (.6) . | B320 | 0.70 | 567.00 |
| 10/19/23 | David A. Wender | Finalize disclosure statement. | B320 | 0.20 | 159.80 |
| 10/19/23 | Nathaniel T. DeLoatch | Revise draft disclosure statement order (.3); review disclosure statement order and supporting documents prior to uploading to court (.8); emails to J. Kimble re same (.2). | B320 | 1.30 | 783.90 |
| 10/19/23 | Jennifer B. Kimble | Email correspondence with N. DeLoatch answering questions re: DS Order. | B320 | 0.20 | 162.00 |
| 10/20/23 | David A. Wender | Analysis of issues that may impact estate's distributions of monies to creditors. | B320 | 0.20 | 159.80 |

Matter No. 96361-0002 | Bill No: 1272487 | Page 9

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/20/23 | Nathaniel T. DeLoatch | Revise DS order and supporting documents. | B320 | 1.80 | 1,085.40 |
| 10/20/23 | Jennifer B. Kimble | Review revised DS order incorporating Court's comments and email correspondence with N. DeLoatch re: the same. | B320 | 0.30 | 243.00 |
| 10/23/23 | Nathaniel T. DeLoatch | Correspond with trustee re plan treatment of Arvest. | B320 | 0.10 | 60.30 |
| 10/24/23 | Nathaniel T. DeLoatch | Revise proposed disclosure statement order per court's comments. | B320 | 1.50 | 904.50 |
| 10/25/23 | Nathaniel T. DeLoatch | Review order approving disclosure statement. | B320 | 0.10 | 60.30 |
| 10/25/23 | Jennifer B. Kimble | Email correspondence with N. DeLoatch re: entry of DS order and discussion of next steps (.1); call with N. DeLoatch to walk through steps for sending solicitation packages and ballots (.2) . | B320 | 0.30 | 243.00 |
| 10/25/23 | Nathaniel T. DeLoatch | Attention to compilation plan solicitation materials. | B320 | 0.40 | 241.20 |
| 10/26/23 | Nathaniel T. DeLoatch | Review and revise solicitation documents. | B320 | 1.90 | 1,145.70 |
| 10/26/23 | Nathaniel T. DeLoatch | Call with T. Black re processes for plan solicitation (.2); attention to preparation and compilation of service materials re plan solicitation (2.1). | B320 | 2.30 | 1,386.90 |
| 10/26/23 | Jennifer B. Kimble | Email correspondence with N. DeLoatch answering solicitation questions (.2); review liquidation analysis and respond to N. DeLoatch question re: the same (.2); review solicitation materials and sign off on documents (.7). | B320 | 1.10 | 891.00 |
| 10/27/23 | Jennifer B. Kimble | Email correspondence with N. DeLoatch re: solicitation issues and questions and review related documents (.5); call with N. DeLoatch re: ballot questions (.3);. | B320 | 0.80 | 648.00 |
| 10/27/23 | Nathaniel T. DeLoatch | Attention to preparation of plan solicitation packets. | B320 | 1.20 | 723.60 |
| 10/30/23 | Jennifer B. Kimble | Email correspondence with N. DeLoatch re: solicitation and balloting questions (.5); review Plan and confirm ballot information (.3); review priority claim information and respond to questions from N. DeLoatch re: the same (.3); review solicitation emails (.2). | B320 | 1.30 | 1,053.00 |

Matter No. 96361-0002 | Bill No: 1272487 | Page 10

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/30/23 | Nathaniel T. DeLoatch | Review and finalize plan solicitation documents and related service lists. | B320 | 3.30 | 1,989.90 |
| 10/30/23 | Nathaniel T. DeLoatch | Review claims related to assumed and assigned agreements. | B320 | 0.40 | 241.20 |
| 10/31/23 | Nathaniel T. DeLoatch | Attention to compilation and distribution of plan solicitation documents. | B320 | 4.40 | 2,653.20 |
| 10/31/23 | Jennifer B. Kimble | Email correspondence with N. DeLoatch confirming verification of solicitation materials and mailing of the same. | B320 | 0.20 | 162.00 |
| | | **Total for B320 - Plan and Disclosure Statement (including Business Plan)** | | | **42,449.70** |
| 10/03/23 | Cynthia Wyke-Garrett | Cite-check Complaint; pull pleadings and cites from Westlaw; review bankruptcy rules regarding service. | B410 | 2.10 | 642.60 |
| 10/04/23 | Cynthia Wyke-Garrett | Proof and cite-check Complaint. | B410 | 4.80 | 1,468.80 |
| 10/05/23 | Cynthia Wyke-Garrett | Proof and cite-check Complaint; forward suggested edits to attorneys; forward clean copy of Exhibit D to attorneys; forward Complaint to Resource Center for formatting. | B410 | 2.10 | 642.60 |
| 10/09/23 | Cynthia Wyke-Garrett | Finalize exhibits to complaint; forward to attorneys; e-mail to W. Spiro regarding e-filing of complaint; review Bankruptcy Court Open an Adversary Proceeding manual;  add up demand amounts for e-filing complaint. | B410 | 1.40 | 428.40 |
| 10/10/23 | Cynthia Wyke-Garrett | Respond to attorney's e-mails regarding e-filing complaint; review Rules for filing bankruptcy; draft Adversary Proceeding coversheet; forward to attorneys; – e-mail to Nathaniel regarding editing coversheet; email to W. Spiro regarding assistance in reviewing document before being e-filed. . | B410 | 1.20 | 367.20 |
| 10/11/23 | Cynthia Wyke-Garrett | Organize additional documents for W. Spiro review before e-fiie; forward documents to W. Spiro; review procedures manual; discussion with W. Spiro regarding adversary filing; e-mail to attorneys regarding points to address in filing complaint; organize exhibits; edit and e-file complaint and exhibits; forward file stamped complaint to attorneys. . | B410 | 2.70 | 826.20 |
| 10/12/23 | Cynthia Wyke-Garrett | Research court docket for court generated summonses. | B410 | 0.20 | 61.20 |

Matter No. 96361-0002 | Bill No: 1272487 | Page 11

| Date | Timekeeper | Narrative | Task | Hours | Amount |
|------|-----------|-----------|------|-------|--------|
| 10/13/23 | Cynthia Wyke-Garrett | Check docket for Summons; draft Certificate of Service of Summons and Complaint; organize summons and complaint package to defendants; forward Certificate of Service to attorneys; forward complaint and summons on to Support Services for printing and mailing. | B410 | 2.10 | 642.60 |
| 10/19/23 | Cynthia Wyke-Garrett | Forward Complaint, Summons, and Certificate of Service to docketing. | B410 | 0.30 | 91.80 |
| 10/24/23 | Cynthia Wyke-Garrett | Emails to/from V. Sanders and N. DeLoatch confirming service date of Summons, Complaint, and Certificate of Service on October 16 and the docketing of deadlines; email to docketing requesting moving response to complaint deadline to November 15. . | B410 | 0.60 | 183.60 |
| | | **Total for B410 - General Bankruptcy Advice/Opinions** | | | **5,355.00** |
| 10/24/23 | Nathaniel T. DeLoatch | Conference with trustee re case status. | B420 | 0.20 | 120.60 |
| | | **Total for B420 - Restructurings** | | | **120.60** |
| | | | **Fees** | | $60,522.80 |

B110  Case Administration

| | | | | |
|---|---|---|---|---|
| Nathaniel T. DeLoatch | 2.30 | Hours @ 603.00 | 1,386.90 | |
| | 2.30 | | | 1,386.90 |

B160  Fee/Employment Applications

| | | | | |
|---|---|---|---|---|
| Nathaniel T. DeLoatch | 2.20 | Hours @ 603.00 | 1,326.60 | |
| | 2.20 | | | 1,326.60 |

B180  Avoidance Action Analysis

| | | | | |
|---|---|---|---|---|
| David A. Wender | 1.00 | Hours @ 799.00 | 799.00 | |
| Valerie S. Sanders | 1.30 | Hours @ 675.00 | 877.50 | |
| | 2.30 | | | 1,676.50 |

B190  Other Contested Matters (excluding assumption/rejection motions)

| | | | | |
|---|---|---|---|---|
| Nathaniel T. DeLoatch | 12.70 | Hours @ 603.00 | 7,658.10 | |
| Wendy B. Spiro | 0.60 | Hours @ 383.00 | 229.80 | |
| | 13.30 | | | 7,887.90 |

B310  Claims Administration and Objections

| | | | | |
|---|---|---|---|---|
| David A. Wender | 0.40 | Hours @ 799.00 | 319.60 | |
| | 0.40 | | | 319.60 |

B320  Plan and Disclosure Statement (including Business Plan)

| | | | | |
|---|---|---|---|---|
| Jennifer B. Kimble | 14.90 | Hours @ 810.00 | 12,069.00 | |
| David A. Wender | 2.10 | Hours @ 799.00 | 1,677.90 | |
| Nathaniel T. DeLoatch | 47.60 | Hours @ 603.00 | 28,702.80 | |
| | 64.60 | | | 42,449.70 |

B410  General Bankruptcy Advice/Opinions

Matter No. 96361-0002                              Bill No: 1272487                                    Page 12

Cynthia Wyke-Garrett                    17.50    Hours @ 306.00      5,355.00
                                        17.50                                           5,355.00

B420  Restructurings
Nathaniel T. DeLoatch                    0.20    Hours @ 603.00       120.60
                                         0.20                                            120.60

                                                                  _____        _____
                                                                       102.80             60,522.80

**<u>DISBURSEMENTS</u>**

            Copies                                              25.20

            Postage                                           316.83

            Binders – Supplies                                  4.00

                        **Total Current Disbursements**            $346.03

                        **TOTAL CURRENT BILLING**            **$60,868.83**